

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **DAVIS PETROLEUM CORPORATION,** | § | CASE NO. _06-20152_ |
| | § | |
| **DAVIS OFFSHORE L.P. and** | § | CASE NO. _06-20153_ |
| | § | |
| **DAVIS PETROLEUM PIPELINE LLC,** | § | CASE NO. _06-20154_ |
| | § | |
| | § | |
| **DEBTORS** | § | **JOINTLY ADMINISTERED** |
| | § | **UNDER CASE NO. _____** |

## ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF <u>EXPENSES OF PROFESSIONALS</u>

CAME ON for consideration the Emergency Motion for an Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Motion"), filed by Davis Petroleum Corporation, Davis Offshore L.P. and Davis Petroleum Pipeline LLC, Debtors and Debtors-in-Possession (collectively "Debtors"); and the Court being satisfied that the relief requested in the Motion is in the best interests of the Debtors and their estates; and it appearing that due notice of the Motion has been given, and that no further notice need be given; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the Motion is GRANTED; and it is further

ORDERED that, except as may otherwise be provided in Court orders authorizing the retention of specific professionals, all professionals in this case may seek interim compensation in accordance with the following procedure:

(a)     On or before the 25th day of each month following the month for which

compensation is sought, each professional will submit a monthly statement (the "Monthly Statement") to: (i) Davis Petroleum Corporation, 1360 Post Oak Boulevard, Suite 2400, Houston, Texas 77056 and the Debtors' counsel, Rhett G. Campbell, Thompson & Knight LLP, 333 Clay Street, Suite 3300, Houston, Texas 77002; (ii) the Office of the United States Trustee, c/o Barbara C. Jue, 606 N. Carancahua Street, Suite 1107, Corpus Christi, Texas 78476; (iii) the chairperson of any Committee appointed and counsel to any Committee appointed.  Each such recipient shall have until the tenth (10th) day of the next calendar month after the filing of the Monthly Statement to review it.  If none of these recipients object, as provided in paragraph (b) below, the Debtors will promptly pay eighty percent (80%) of the fees and one-hundred percent (100%) of costs and expenses for the month in that particular Monthly Statement.

(b)     In the event the Debtors, the Office of the United States Trustee, or the Committee determines that the compensation or reimbursement sought in a particular Monthly Statement is inappropriate or unreasonable, or that the numbers and calculations are incorrect, such person, as the case may be, shall, on or before the tenth day of the next calendar month after the filing of the Monthly Statement, serve upon the professional whose Monthly Statement is objected to and the other persons designated to receive Monthly Statements, a "Notice of Objection to Fee Statement," with an affidavit setting forth the precise nature of the objection and the amount at issue.  Thereafter, the objecting party and the professional whose Monthly Statement is objected to shall meet or confer to attempt to reach an agreement regarding the correct payment to be made.  If an agreement cannot be reached or if no meeting or conference takes place, the professional whose Monthly Statement is objected to shall have the option of: (i) filing the Objection together with a request for payment with the Court, or (ii) foregoing the disputed amount until the next interim fee application hearing, at which time the Court will

2

consider and dispose of the Objection if payment of the disputed amount is requested.  The Debtors will be required to pay promptly that percentage set forth above of any portion of the fees and expenses and costs requested that are not the subject of an objection.

(c)     The first Monthly Statement shall be submitted by each of the professionals by the 25th day of April, 2006, and shall cover the period from the Petition date through March 31, 2006.

(d)     Approximately every four (4) months, each of the professionals shall file with the Court and serve on the Office of the United States Trustee and the other parties identified in sub-paragraph (a) above, on or before the 45th day following the last day of the compensation period for which compensation is sought, an application for interim Court approval and allowance pursuant to Bankruptcy Code § 331, of the compensation and reimbursement of expenses requested for the prior four (4) months.  Any professional who fails to file an application when due shall be ineligible to receive further payment of any fees or expenses until such time as the application is submitted.

(e)     The pendency of an application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above.

(f)     Neither the payment of, nor the failure to pay, in whole or in part, monthly interim compensation and reimbursement as provided herein shall bind any party-in-interest or the Court with respect to the allowance of applications for compensation and reimbursement of professionals; and it is further

ORDERED that each member of any Committee appointed is permitted to submit statements of expenses and supporting vouchers to counsel (and co-counsel, if appointed) for the Committee who will collect and submit such requests for reimbursement in accordance with the foregoing procedures for monthly and interim compensation and reimbursement of professionals; and it is further

ORDERED that sending notice of hearing to consider interim applications to: (i) the Debtors, by and through counsel, Rhett G. Campbell, Thompson & Knight LLP, 333 Clay Street, Suite 3300, Houston, Texas 77002; (ii) Office of the United States Trustee, c/o Barbara C. Jue, 606 N. Carancahua Street, Suite 1107, Corpus Christi, Texas 78476; and (iii) all parties who have filed a notice of appearance with the Clerk of this Court and requested such notice shall be good and sufficient notice; and it is further

ORDERED that any and all other and further notice of the relief requested in the Motion be, and it hereby is, dispensed with and waived.

Dated: March 9 , 2006

_____
UNITED STATES BANKRUPTCY JUDGE

**Bankruptcy Noticing Center**
2525 Network Place, 3rd Floor
Herndon, Virginia 20171-3514

# CERTIFICATE OF SERVICE

```
District/off: 0541-2          User: gluc              Page 1 of 19            Date Rcvd: Mar 10, 2006
Case: 06-20152                Form ID: pdf001         Total Served: 1325
```

The following entities were served by first class mail on Mar 12, 2006.

```
db        +Davis Petroleum Corp.,   1360 Post Oak Blvd., Suite 2400,   Houston, TX 77056-3052
aty       +Christine A March,   Office of the US Trustee,   515 Rusk St,   Ste 3516,   Houston, TX 77002-2604
aty       +Diana Merrill Woodman,   Thompson Knight,   333 Clay St,   Ste 3300,   Houston, TX 77002-4499
aty       +John E Mitchell,   Vinson & Elkins, LLP,   2001 Ross Ave,   Ste 3700,   Dallas, TX 75201-2975
aty       +Matthew Ray Reed,   333 Clay Street, Suite 3300,   Houston, TX 77002-4104
aty       +Michelle A Mendez,   Greenberg Traurig LLP,   2200 Ross Ave,   Ste 4700E,   Dallas, TX 75201-7954
aty       +Nathaniel Peter Holzer,   Jordan Hyden Womble Culbreth & Holzer PC,   500 N Shoreline Dr,
            Ste 900,   Corpus Christi, TX 78471-1009
aty       +Phil F Snow, Jr,   Snow Fogel Spence LLP,   2929 Allen Parkway,   41st Floor,
            Houston, TX 77019-7101
aty        Rhett G Campbell,   Thompson & Knight,   333 Clay St,   Ste 3300,   Houston, TX  77002-4499
aty       +Stephen A Roberts,   Strasburger & Price LLP,   600 Congress,   Ste 1600,   Austin, TX 78701-2974
ust       +US Trustee,   606 N Carancahua,   Corpus Christi, TX 78476-1702
cr        +Baker Hughes Oilfield Operations, Inc.,   3900 Essex Lane,,   Suite 1200,   Houston, TX 77027-5170
cr        +Bank of America, N.A.,   Special Assets Group,   MA5-100-06-01,   100 Federal Street,
            Boston, MA 02110-1802
cnsdb     +Davis Offshore L.P.,   1360 Post Oak Blvd, Suite 2400,   Houston, TX 77056-3052
cnsdb     +Davis Petroleum Pipeline LLC,   1360 Post Oak Blvd., Suite 2400,   Houston, TX 77056-3052
4931290   +A Robert Duhon,   1430 S Avenue F,   Crowley, LA 70526-6847
4931292   +A&A Graphics Supply, Inc.,   4530 W 34th, Ste J,   Houston, TX 77092-5939
4931293   +A&B Valve & Piping System,   818 Navigation Blvd,   Corpus Christi, TX 78408-2645
4931294   +AE Flow Testing LLC,   PO Box 3083,   Rock Springs, WY 82902-3083
4931295   +A2D LP,   9220 Sunset Blvd., Suite 315,   West Hollywood, CA 90069-3503
4931296   +AAA Pressure Washers & Supplies Limited,   2125 East 5th Street,   Suite 105,
            Tempe, AZ 85281-3046
4931298   +ABO Petroleum Corporation,   105 South 4th Street,   Artesia, NM 88210-2122
4931300   +ACE American Insurance Company,   436 Walnut St,   Philadelphia, PA 19106-3703
4931302    ACME Truck Line Inc.,   MSC - 410683,   PO Box 415000,   Nashville, TN 37241-5000
4931306   +ADS Imaging Solutions,   940 South Jason Street Unit 1,   Denver, CO 80223-2834
4931310    AICCO, Inc.,   PO Box 200455,   Dallas, TX 75320-0455
4931297   +Aaron Zaunbrecher,   33437 Zaunbrecher,   Gueydan, LA 70542-5479
4931299   +Acadiana Coatings & Supply, Inc.,   925 Ridge Road,   Duson, LA 70529-4318
4931301    Ace Transportation Inc.,   1929 Paysphere Circle,   Chicago, IL 60674-5290
4931303   +Action Enterprises Inc.,   5951 Marion Dr,   Denver, CO 80216-1202
4931304   +Acturarial Consultants,   2377 Crenshaw Blvd, Suite 350,   Torrance, CA 90501-3386
4931305   +Adam Nedes Mire & Wife,   Marie Fruge Mire,   1800 Legion Park Drive,   Kaplan, LA 70548-5437
4931307   +Agatha Verde Landry David,   801 Wilson Ave,   Kaplan, LA 70548-2228
4931308   +Agnes Cormier Lege,   1422 Loretta Avenue,   Sulphur, LA 70663-5640
4931309   +Agnes T Wu DDS, PC,   Memorial Point Lane #2,   Houston, TX 77024-7313
4931311   +Aimee M Zaubrecher Bercier,   211 N Philo,   Lafayette, LA 70506-6848
4931312   +Airgas Southwest,   1817 Federal Rd,   Houston, TX 77015-6709
4931313   +Alan D Ewers,   323 Nolana,   Mcallen, TX 78504-2514
4931315   +Alan Martinkewiz,   1902 Hickory Hill Ct,   Sugar Land, TX 77478-5426
4931314   +Alan Martinkewiz,   1902 Hickory Hill Court,   Sugar Land, TX 77478-5426
4931316   +Albert Carl Perry,   415 North Dominque Rd, Apt 35,   Lafayette, LA 70506-4925
4931317    Alford Investments,   PO Box 67,   Henderson, TX 75653-0067
4931318   +Alfred & Eula Bertrand,   Individually & as Usufructuary,   6168 Highway 382,
            Lake Arthur, LA 70549-4908
4931319   +Alfred G Orillion,   1201 East Cleermont Circle,   Huntsville, AL 35801-1606
4931321   +Alfred S. Lippman,   PO Box 2526,   Morgan City, LA 70381-2526
4931322   +Alice Jane Relaford,   PO Box 1213,   Anacortes, WA 98221-6213
4931323   +Alice Rogers,   6105 Westminster,   Benton, AR 72015-6584
4931324   +Alice Southern Equipment,   PO Box 2058,   3000 S Hwy,   Alice, TX 78333-2058
4931325   +Alicia Kutchinski,   1004 Shady River Ct,   Benbrook, TX 76126-2915
4931326   +All Star Gas Field,   Services Corporation,   PO Box 303,   Lebanon, MO 65536-0303
4931327   +Allan Long,   5156 Chevy Chase Dr.,   Houston, TX 77056-4324
4931328   +Allen Wade Trahan,   4028 Driftwood Rd,   Crowley, LA 70526-9002
4931329    Allis Chalmers Tubular Svc Inc,   PO Box 201235,   Dallas, TX 75320-1235
4931331   +Alma B Little,   520 Iona St,   Metairie, LA 70005-4430
4931332   +Alma B Little Usufructuary,   520 Iona St,   Metairie, LA 70005-4430
4931333   +Alma Petry Faulk,   464 Sarver Cove Road,   Crowley, LA 70526-7720
4931334   +Alma Petry Faulk,   Separate Property,   464 Sarver Cove Road,   Crowley, LA 70526-7720
4931335    Almeria T Cottingham Indiv &,   PO Box 56429,   Houston, TX 77256-6429
4931336   +Altha Powell Family Trust,   dtd 3/14/83 Jurell McCrorie & Maribeth,   Clement Trustees,
            221 Conine Street SE,   Olympia, WA 98513-9602
4931337   +Alvin Bardine King,   301 Kirby Street,   Lake Charles, LA 70601-5235
4931339    Amerada Hess Corporation,   Revenue Accounting,   PO Box 2040,   16th Floor,
            Houston, TX 77252-2040
4931338    Amerada Hess Corporation,   PO Box 200859,   Houston, TX 77216-0859
4931340   +American Bank & Trust Co,   Ttee for the Foster Children Trust No 2,   6100 South Yale,
            Tulsa, OK 74136-1905
4931341   +American Geophysical Corporation,   5271 South Quebec Street,   Englewood, CO 80111-1804
4931342   +American National Credit,   112 NW 24th Street, Suite 401,   Fort Worth, TX 76106-8578
4931343   +Andre Jude Leblanc,   7434 LA Hwy 339,   Abbeville, LA 70510-2618
4931344   +Andrew John Zaunbrecher,   12212 Wright Road,   Gueydan, LA 70542-5546
4931345   +Andrew W Hampf,   7121 Quail Field Drive,   Houston, TX 77095-3221
4931346   +Angela Melancon Alexie,   PO Box 441,   Sunset, LA 70584-0441
4931347   +Angela Zaunbrecher Holland,   PO Box 118,   Hayes, LA 70646-0118
4931348   +Angelina Dartez,   3615 Avenue G,   Nederland, TX 77627-7426
4931349   +Anita Ann Abshire,   21239 Dewberry Rd,   Kaplan, LA 70548-6024
4931350   +Ann Lou Leblanc Thibodeaux,   401 Dave Arceneaux Rd Lot 29,   Scott, LA 70583-5023
4931351   +Anna Lou Cormier,   917 N Ave J,   Crowley, LA 70526-3844
4931352   +Anna Marie Fahey Genseser,   226 Oleander,   Corpus Christi, TX 78404-1731
```

```
4931353   +Annette Faulk Keene,   1114 Mark Twain Rd,   Crowley, LA 70526-7624
4931354   +Annis Mire Schexnider,   238 Arlington Drive,   Lake Charles, LA 70605-6204
4931355   +Anschutz Exploration Corp,   Attn:  Accounting Dept-0843,   Denver, CO 80256-0001
4931357   +Antelope Energy Co LLC,   PO Box 577,   Kimball, NE 69145-0577
4931356   +Antelope Energy Co LLC,   112 West 2nd Street,   Kimball, NE 69145-1241
4931358   +Antelope Real Estate Company, LLC,   555 17th Street, Suite 2400,   Denver, CO 80202-3941
4931359   +Anthony Greg Trahan,   PO Box 362,   Lake Arthur, LA 70549-0362
4931360   +Anthony J St Julien,   200 Bridgeway Apt 136,   Lafayette, LA 70506-4020
4931361   +Anthony Zaunbrecher,   PO Box 27,   Hayes, LA 70646-0027
4931362   +Argonaut thru Texas Mutual Ins Co,   6210 East Hwy 290,   Austin, TX 78723-1098
4931363   +Arlene Sarver Heard,   37188 Audubon Park Ave,   Geismar, LA 70734-3265
4931364    Armando Berrera Jr., Tax Assessor,   Hidalgo County,   PO Box 178,   Edinburg, TX 78540-0178
4931365   +Arnold Ray Faulk,   125 E Helen St,   Westlake, LA 70669-3401
4931366   +Arthur D Gaspard,   4937 Amerada Road,   Kaplan, LA 70548-6232
4931367   +Artie Petry,   221 Sam Dunham Road,   Sulphur, LA 70663-0224
4931368   +Ashley C Murchison,   9623 Meadowcroft,   Houston, TX 77063-3719
4931369   +Atchafalaya Measurement Inc.,   124 Credit Drive,   Scott, LA 70583-5215
4931370   +Audrey Ann Matthieu Hooks,   14824 Hooks Rd,   Matthews, NC 28105-3689
4931371   +Audrey Gilbert Dickey,   1406 Hampton Court,   Friendswood, TX 77546-4780
4931372   +Aycock Inc.,   PO Box 1586,   Alice, TX 78333-1586
4931373   +B Adam Terrell,   Weller, Green, Toups & Terrell LLP,   2615 Calder Street, Suite 400,
           Beaumont, TX 77702-1940
4931374   +B Byran Leitch III, Trustee,   2606 State Street,   Dallas, TX 75204-2600
4931415   +BJ Services Company,   5500 Northwest Central Dr.,   Houston, TX 77092-2015
4931425   +BP America Production Company,   PO Box 814103,   Dallas, TX 75284-8103
4931438    BTA Oil Producers,   Attn:  Mr. Scott Mims,   Accounting Department,   104 Sout Pecos,
           Midland, TX 79701
4931437   +BTA Oil Producers,   Attn:  Mr. Scott Mims,   Accounting Department,   104 South Pecos,
           Midland, TX 79701-5021
4931376   +Baker Energy Co LLC,   500 West 7th Street,   Ste 1717,   Fort Worth, TX 76102-4739
4931377   +Baker Hughes - Hughes Christensen Co.,   800 N. Shoreline, Suite 700,   N Tower,
           Corpus Christi, TX 78401-3718
4931378   +Bank of America,   MA5-100-06-01,   100 Federal Street,   Boston, MA 02110-1802
4933608   +Bank of America, N.A.,   Attn: G. Christopher Miller,   Special Assets Group,   MA5-100-06-01,
           100 Federal Street,   Boston, MA 02110-1802
4931379   +Barbara Anne Barnes,   8503 Highway 6,   Hitchcock, TX 77563-3109
4931380   +Barbara Doucet Pierron,   1415 Parks Dr,   Thibodaux, LA 70301-3942
4931381    Barbers Hill ISD,   Tax Assessor/Collector,   PO Box 1108,   Mont Belvieu, TX 77580-1108
4931382   +Barbree Mathieu Layne,   16864 Cold Harbor,   Baton Rouge, LA 70817-2559
4931383   +Bart Alan Gilbert,   8187 E Whitney Street,   Crowley, LA 70526-7900
4931384    Basic Energy Services LP,   PO Box 841903,   Dallas, TX 75284-1903
4931385    Bass Partnership,   PO Box 916107,   Fort Worth, TX 76191-6107
4931386   +Beall Chapel Baptist Church,   1861 S Jackson,   Jacksonville, TX 75766-5815
4931387    Bellsouth,   PO Box 105262,   Atlanta, GA 30348-5262
4931388   +Ben D Whitwell,   Whitwell Jacoby Emhoff,   202 N Canon Dr, 2nd Floor,
           Beverly Hill, CA 90210-5329
4931389   +Ben D Woody,   Box 4126,   Wichita Falls, TX 76308-0126
4931391   +Benjamin C Hebert II Test Tr,   PO Box 3262,   Beaumont, TX 77704-3262
4931394   +Bernis Mathieu,   2601 Britain,   Irving, TX 75062-5733
4931395   +Bert E Rogers Jr,   PO Box 4042,   Beaumont, TX 77704-4042
4931396   +Berta Nell Wilborn Smeal,   1305 Hillside Road,   Elm Grove, WI 53122-1651
4931397   +Bertha Meaux Faulk,   310 Foreman Drive,   Lafayette, LA 70506-6212
4931398   +Beryl Beatrice Faulk,   120 E Magnolia St,   Crowley, LA 70526-6830
4931399    Beryl Katheryne Baker Wade,   810 W Bayou Pkwy,   Lafayette, LA 70503-3610
4931400   +Bessi Istre Zaunbrecher,   PO Box 186,   Hayes, LA 70646-0186
4931402   +Beth Atkinson Hanks,   430 E 15th St,   Crowley, LA 70526-2502
4931403   +Betsy Anderson St Julien,   2277 Edinburgh,   Baton Rouge, LA 70808-3920
4931404   +Betsy K Robinson,   4315 Ashland,   Lake Charles, LA 70605-4401
4931405   +Betty Doucet Monceaux,   1442 North Jackson Ave,   Morse, LA 70559-2410
4931406   +Betty Faulk,   253 Blue Lake Drive,   Crowley, LA 70526-2358
4931407   +Betty Lou Faulk McDaniel,   800 McDaniel Drive,   Vidor, TX 77662-6046
4931408   +Betty M Linzey,   5965 Altamont Drive,   San Diego, CA 92139-1528
4931409   +Beverly Benavides Bashor,   2424 Ave L,   Galveston, TX 77550-4525
4931410    Beverly Petry Grant,   206 Buck Sweeney Dr,   Crowley, LA 70526
4931411   +Beverly S Terry,   2625 East Southern Ave, C121,   Tempe, AZ 85282-7633
4931412   +Biddick Properties Inc.,   10 West Main, Suite 212,   Ardmore, OK 73401-6515
4931413   +Billy Busbice Jr and Dorothy,   116 C Jean Baptiste Drive,   Lafayette, LA 70503-5825
4931414    Birley Mire Mire,   209 Sellier Avenue,   Kaplan, LA 70548
4931416   +Blaise J Zaunbrecher,   33014 Zaunbrecher Road,   Gueydan, LA 70542-5082
4931417   +Blanche Tyner,   14114 Edinburgh Court,   Houston, TX 77077-1822
4931419   +Bob T Selby,   Box 283,   Evansville, WY 82636-0283
4931420   +Bonita Ann Abshire Hopkins and,   21211 Dewberry Rd,   Kaplan, LA 70548-6024
4931421   +Bonnie Faulk Sarver,   1022 Rollin Acres Road,   Jennings, LA 70546-3244
4931422   +Bonnie Hoffpauir Richard,   PO Box 390,   Estherwood, LA 70534-0390
4931423   +Boswell Interests, Inc.,   1320 Lake St.,   Fort Worth, TX 76102-4508
4931424   +Bourland & Leverich Supply Co, Ltd,   PO Box 778,   Pampa, TX 79066-0778
4931427   +Brandon Charles Leboeuf,   21819 Wildflower Lane,   Kaplan, LA 70548-6241
4931428    Brazos Limited Partnership,   PO Box 911,   Breckenridge, TX 76424-0911
4931429   +Brent Curtis Coon,   PO Box 82,   Dumas, TX 79029-0082
4931430   +Brent Jude Abshire and Melissa,   5030 Dame Rd,   Kaplan, LA 70548-6265
4931431   +Brett Hoffpauir,   921 East 6th Street,   Crowley, LA 70526-3903
4931432   +Brian Keith Joseph Abshire,   700 Thicket Lane #607,   Houston, TX 77079-7511
4931433   +Brown Royalties Inc.,   PO Box 2690,   San Angelo, TX 76902-2690
4931434   +Brown Water Marine Service, Inc.,   PO Box 2269,   Rockport, TX 78381-2269
```

```
4931435     +Bruce E Lowry,   Memorial Point Lane #2,   Houston, TX 77024-7313
4931436     +Bruce Russell Cool,   Box 279,   Oroville, WA 98844-0279
4931439     +Burk Royalty Co., Ltd.,   4245 Kemp Blvd Ste 600,   Wichita Falls, TX 76308-2829
4931440     +C H Fenstermaker & Associates, Inc.,   Corporate Office,   135 Regency Square,
              Lafayette, LA 70508-4221
4931441     +C L Machinery Company,   555 17th Street, Suite 2400,   Denver, CO 80202-3941
4931442      C Thomas Curtis Family 1995 Tr,   PO Box 258,   Rayne, LA 70578-0258
4931479     +CGI,   1225 North Loop West, Suite 525,   Houston, TX 77008-4722
4931519      CMRS-FP,   P O Box 0505,   Carol Stream, IL 60132-0505
4931444      Cabot Oil & Gas Corporation,   PO Box 4544,   Houston, TX 77210-4544
4931443      Cabot Oil & Gas Corporation,   Attn Accounts Payable,   PO Box 972919,   Dallas, TX 75397-2919
4931445     +Cade Edward Jackson,   PO Drawer 308,   Anahuac, TX 77514-0308
4931446     +Cajun Fabricators & Rentals Inc.,   PO Box 627,   Kaplan, LA 70548-0627
4931447      California - Sales Tax Office,   PO Box 942879,   Sacramento, CA 94279-0001
4931449     +Calpine Natural Gas LP,   717 Texas Ave.,   Suite 1000,   Houston, TX 77002-2743
4931450     +Camala Anne Trahan Hebert,   PO Box 342,   Lake Arthur, LA 70549-0342
4931451     +Carl A Johnson,   102 Rockview,   Irvine, CA 92612-3220
4931452     +Carl J Barragato,   2 Calella,   Laguna Niguel, CA 92677-8618
4931453     +Carlene Fitzgerald Hill Bgloff,   Rt 2 Box 713,   Anahuac, TX 77514-9401
4931454     +Carol Carwile Dodson,   PO Box 1162,   Brevard, NC 28712-1162
4931455      Carol Nan Hardee Baker,   850 East Lakeview,   Baton Rouge, LA 70810-4617
4931456     +Carol W Miller,   3116 Dean Day Road,   Sulphur, LA 70663-0748
4931457     +Carole Faulk Stonaker,   4810 Tunpest Lane,   San Antonio, TX 78247-5644
4931458     +Carolyn G Cowden,   5112 Briar Tree Drive,   Dallas, TX 75248-6009
4931459     +Carolyn Virginia C Hickerson,   1038 Hill Circle,   Colorado Springs, CO 80904-1034
4931460     +Carpenter & Sons,   2060 Gaston Webbs Chpl Rd,   Lincolnton, NC 28092-8921
4931462     +Carroll B Laing,   Box 4625,   Wichita Falls, TX 76308-0625
4931463     +Carroll E Wilborn Jr,   PO Box 490,   Anahuac, TX 77514-0490
4931464     +Carson Energy, Inc.,   Attn: Dan Denefe,   Suite 500,   1114 Lost Creek Blvd.,
              Austin, TX 78746-6372
4931465     +Carson M Hamblen,   2828 Bammel Lane #1107,   Houston, TX 77098-1132
4931466     +Caskids Operating Company, Inc.,   3637 W. Alabama, Suite 400,   Houston, TX 77027-5999
4931467      Caster Abshire & Rose Abshire,   2206 South LA Highway 13,   Crowley, LA 70526
4931469     +Catherine Hoffpauir Leger,   PO Box 261,   Morse, LA 70559-0261
4931470     +Cathryn Coon Doughtie,   2812 Hughes,   Amarillo, TX 79109-3513
4931471     +Cathy Hokit, Assessor,   Stephens County,   101 S 11th, Room 208,   Duncan, OK 73533-4758
4931472     +Catrina Suzanne Quebodeaux,   1516 Lawton Drive,   Sulphur, LA 70665-7949
4931473     +Cayman Resources Inc.,   8 Homewood Row Lane,   Houston, TX 77056-2130
4931474      Cecil W Faulk,   17921 Hwy 92,   Rayne, LA 70578
4931475     +Cecilia W Wong,   10631 Northbrook Dr,   Houston, TX 77043-4100
4931476     +Cecilia Zaunbrecher Bernard,   32535 LA Hwy 332,   Gueydan, LA 70542-5613
4931477     +Central Industries Inc.,   329 Westgate Rd,   Lafayette, LA 70506-2714
4931478     +Certified Oilfield Rentals Inc.,   PO Box 967,   Cuero, TX 77954-0967
4931480      Chapman Trucking Co. Inc.,   PO Box 277,   Casper, WY 82602-0277
4931481     +Charles Anthony Zaunbrecher,   33106 Zaunbrecher Road,   Gueydan, LA 70542-5084
4931482     +Charles Eric Olsen,   2901 26th St W #714,   Bradenton, FL 34205-3768
4931483     +Charles H Morrison,   1717 West 6th St Ste 360,   Austin, TX 78703-4778
4931484     +Charles L Ashby, Sr,   142 Garfield Rd,   Crowley, LA 70526-7726
4931485     +Charles Laures Evans,   3936 Bierstadt Circle,   Plano, TX 75023-5811
4931487      Charles N Kenworth,   Allen Matkins Leck Gamble & Mallory LLP,
              1901 Avenue of the Stars, Suite 1800,   Los Angeles, CA 90067-6019
4931488      Charles Noble Forbes Trust,   F&M Bank & Trust Company, Trustee,
              c/o Mark Winters, the Trust Company of O,   PO Box 3627,   Tulsa, OK 74101-3627
4931489     +Charles V Alberto,   PO Box 4042,   Beaumont, TX 77704-4042
4931490     +Charles Wade Carwile Jr,   1550 Brame Drive,   Baton Rouge, LA 70808-8621
4931491     +Charlotte Ann Lege,   472 N Main Suite B,   Wasilla, AK 99654-7018
4931492     +Charmaine M Payne Espenschied,   80 John Smith Road,   Poplarville, MS 39470-7034
4931493      Cheree L Smith,   2808 Bilglade Road,   Fort Worth, TX 76133-1616
4931494     +Cherry Chambliss Davis,   1206 West Forest Drive,   Houston, TX 77043-4522
4931495     +Cherry R Lambert,   PO Box 22585,   Jackson, MS 39225-2585
4931496     +Cheryl Anne Harnest,   51 Spring St. #7,   New York, NY 10012-5729
4931497      Cheryl E Johnson, Tax Assessor,   Galveston County,   PO Box 1169,   Galveston, TX 77553-1169
4931498     +Cheryl Lynn Payne Thomas,   2073 Highway 13,   Lumberton, MS 39455-5873
4931499     +Chesapeake Operating Inc,   PO Box 18496,   Oklahoma City, OK 73154-0496
4931501     +Chesapeake Operating Inc.,   PO Box 960165,   Oklahoma City, TX 73196-0001
4931502     +Chester Zane Sr,   741 Willow Drive,   Gibbstown, NJ 08027-1262
4931503     +Chevron USA Inc.,   PO Box 1635,   Houston, TX 77251-1635
4931504     +Cheyenne Petroleum Company,   14000 Quail Springs Pkwy #2200,   Oklahoma City, OK 73134-2617
4931505     +Christine E Hoffpauir Landry &,   222 Cresthill Dr,   Youngsville, LA 70592-5666
4931506      Christopher Foreman,   218 Glenwood Ave,   Crowley, LA 70526-2203
4931507     +Ciel, LLC,   PO Box 64806,   Baton Rouge, LA 70896-4806
4931508     +Cimarex Energy Company,   #774031,   4031 Solutions Center,   Chicago, IL 60677-0001
4931509     +Cinda L Cyrus,   307 Cedar,   Bastrop, TX 78602-2407
4931510      City of Los Angeles - Office of Finance,   Special Desk Unit,   2000 North Spring Street, Room 101,
              Los Angeles, CA 90012
4931512     +Clara Simon Bertrand,   168 Kings Row,   Crowley, LA 70526-6903
4931511     +Clara and Courtney Burdick, LLC,   10335 Louisiana Highway 711,   Gueydan, LA 70542
4931513     +Clarissa A Zaunbrecher Vincent,   33224 Zaunbrecher Road,   Gueydan, LA 70542-5474
4931514     +Clear Fork Inc,   PO Box 3095,   Abilene, TX 79604-3095
4931515     +Clemile R Doucet,   115 River Rd,   Lafayette, LA 70501-7737
4931516     +Cleo P Dee Revocable Living,   1416 Hollytree Place,   Tyler, TX 75703-5774
4931517     +Clifford D & Paula D Guidry,   1028 Domingue Road,   Crowley, LA 70526-8010
4931518     +Clovis Mathieu,   1113 Wendell Street,   Lake Charles, LA 70601-2066
4931520     +Coastal Chemical Co. LLC,   PO Box 95045,   New Orleans, LA 70195-5045
```

```
4931521    Coastal Flow Field Svcs Inc,   PO Box 58965,   Houston, TX 77258-8965
4931522    +Cody Michael Leboeuf,   21819 Wildflower Lane,   Kaplan, LA 70548-6241
4931523    Cohort Energy Company,   Attn: Chuck Carroll,   PO Box 226406,   Dallas, TX 75222-6406
4931524    +Cole Enterprises,   14 Rosedale Brook Ct.,   The Woodlands, TX 77381-2615
4931525    +Colette Lee Trahan Manuel,   913 Hanks Road,   Lake Arthur, LA 70549-2805
4931526    +Collin Cool,   2169 Delta Dr.,   Apt B,   Colorado Springs, CO 80910-1347
4931528    +Combined Resources Corporation,   PO Box 6118,   Edmond, OK 73083-6118
4931529    +ConocoPhillips Company,   22295 Network Place,   Chicago, IL 60673-1222
4931530    Conrad Comeaux, Assessor,   Lafayette Parish,   PO Box 3225,   Lafayette, LA 70502-3225
4931531    +Constance Bruner Billet,   c/o Robert M Billet Jr,   PO Box 47,   Rayne, LA 70578-0047
4931532    +Continental Laboratories,   6600 Fairbanks N Houston Rd,   Houston, TX 77040-4309
4931534    Continuous Operations Inc.,   6099 Bay Vista Dr,   Seabrook, TX 77586
4931533    +Continuous Operations Inc.,   609 Bay Vista Drive,   Seabrook, TX 77586-3001
4931535    +Contra Inc.,   c/o Thomas M Daigle,   711 Johnston St,   Lafayette, LA 70501-8029
4931536    +Cope Oil & Gas Properties Inc,   4624 NW 61st Street,   Oklahoma City, OK 73122-7520
4931537    +Coral Energy Resources, LP,   525 S Main St,   Tulsa, OK 74103-4509
4931538    +Cordell Troy Morgan,   428 West Jeanette,   Crowley, LA 70526-5634
4931539    Core Laboratories LP,   PO Box 841787,   Dallas, TX 75284-1787
4931540    Corporate Express Inc.,   PO Box 95708,   Chicago, IL 60694-5708
4931541    +Corporate Montage,   5858 Westheimer Rd,   Houston, TX 77057-5650
4931542    Couch Oil & Gas,   1919 Rhome Street,   Dallas, TX 75229-3125
4931543    +Courtney Mayes Watts,   3102 Winslow,   Houston, TX 77025-2641
4931544    +Covenant Data Systems Inc,   4455 S Padre Island Dr Ste 45,   Corpus Christi, TX 78411-5121
4931546    +Craig James Lege,   PO Box 1233,   Abbeville, LA 70511-1233
4931547    +Cris Garcia,   2425 Sage Rd #113,   Houston, TX 77056-5018
4931548    +Crosstex Gulf Coast Marketing Ltd,   2501 Cedar Springs,   Suite 600,   Dallas, TX 75201-1472
4931549    +Crown Exploration Ltd,   4024 Nazarene Drive, Suite A,   Carrollton, TX 75010-6491
4931550    +Cynthia E Stutes Sengelmann &,   10184 SW 139 Place,   Miami, FL 33186-6839
4931551    +Cynthia E Stutes Singleman,   10184 Southwest 139 Place,   Miami, FL 33186-6839
4931552    +Cynthia F McKenzie,   1005 Glen Eagle Drive,   Petaluma, CA 94952-5259
4931553    +Cynthia Marie Harnest,   2102 Wedgewood Rd.,   Grapevine, TX 76051-6091
4931554    +Cynthia Michelle Quebodeaux &,   3035 Hwy 1153,   Oakdale, LA 71463-4601
4931555    D R Girffin & Associates,   1414 Elk Street, Suite 202,   Rock Springs, WY 82901-4590
4931645    +DPPL-Davis Petroleum Pipeline,   2121 Avenue of the Stars #2800,   Los Angeles, CA 90067-5052
4931556    +Daisy V Wittjen,   8503 Highway 6,   Hitchcock, TX 77563-3109
4931557    +Dale E (Bud) Gholson,   4007 Amberlee Court,   Spring, TX 77386-2075
4931558    +Dale Everett Gholson,   4007 Amberlee Ct,   Spring, TX 77386-2075
4931559    +Dallas Meaux,   200 Monceaux,   Kaplan, LA 70548-3724
4931560    Dana Delight Petry Dubon,   201320 Gibb Road,   Crowley, LA 70526
4931561    +Dana Lynn Herpin Hamilton,   424 W Sale Road,   Lake Charles, LA 70605-3442
4931562    +Daniel J Olson,   12006 Fawnview,   Houston, TX 77070-2703
4931563    +Daniel Schlachter,   PO Box 12849,   Dallas, TX 75225-0849
4931564    +Daniel Simon & Wife Hilda Mae,   2903 South Southwood Avenue,   Gonzales, LA 70737-4747
4931565    +Daniel W Efferson,   Nella Hebert Efferson,   6219 Pigeon Road,   Erath, LA 70533-5523
4931566    +Danielle Mayes Schidlowski,   3911 Swarthmore,   Houston, TX 77005-3611
4931567    +Danny Joseph Leboeuf and,   21819 Wildflower Lane,   Kaplan, LA 70548-6241
4931568    +Darlen Ray Benoit,   516 Ash Street,   Mamou, LA 70554-3130
4931569    +Darlene Marie Leblanc,   204 Monsanto,   Luling, LA 70070-2150
4931570    +Darrel Faulk,   401 Pine Street,   Welsh, LA 70591-4905
4931571    Darrell Charles Faulk,   5056 Maxie Iota Highway,   Crowley, LA 70526
4931572    +Darryl R. Lippman and,   7235 Oak Hill Drive,   Sylvania, OH 43560-1308
4931573    +Daryl Joseph Abshire and,   712 N Church Ave,   Kaplan, LA 70548-3230
4931574    +Data Logic Services Inc.,   1821 W Sam Houston Pkwy N,   Houston, TX 77043-2724
4931575    +Dauris Ann Jackson Granberry,   5569 FM 624,   Robstown, TX 78380-5202
4931576    +David A Ewers,   323 Nolana,   Mcallen, TX 78504-2514
4931577    +David A Martinkewiz,   1902 Hickory Hill Ct,   Sugar Land, TX 77478-5426
4931578    +David A Nickson,   14815 Inverrary Dr,   Houston, TX 77095-2802
4931579    +David B Hinners,   14907 River Forest Dr,   Houston, TX 77079-6326
4931580    +David B Patterson,   1028 Arlington St,   Houston, TX 77008-7048
4931581    +David E Ashby, Jr,   149 Jill Dr,   Crowley, LA 70526-7107
4931582    +David J Faulk,   2705 Deaton Street,   Lake Charles, LA 70601-7357
4931584    +David Lee Stutes,   1420 Stutes Road,   Rayne, LA 70578-1708
4931583    +David Lee and Velma H Stutes,   1420 Stutes Road,   Rayne, LA 70578-1708
4931585    +David Macon Middleton Mgt Trust,   600 Jefferson, Suite 350,   Houston, TX 77002-7376
4931586    +David Macon Middleton Testamen,   600 Jefferson, Suite 350,   Houston, TX 77002-7376
4931587    +David Meaux,   8604 Hackett Street,   Metairie, LA 70003-5846
4931588    David Mitchell Cohn and,   PO Box 1566,   Crowley, LA 70527-1566
4931589    +David P Faulk,   110 Wettaw Lane #201,   North Palm Beach, FL 33408-5638
4931590    +David P Schack,   Kirkpatrick & Lockhart Nicholson Graham,   10100 Santa Monica Boulevard,
           7th Floor,   Los Angeles, CA 90067-4003
4931591    +David Rauzi, Assessor,   80 West Flaming Gorge,   Green River, WY 82935-4250
4931592    +David Roy Broussard,   4211 S LA Highway 13,   Crowley, LA 70526
4931593    David S Simmons, Tax Assessor/Collector,   Donna ISD,   PO Box 1120,   Donna, TX 78537-1120
4931594    +David Shapiro,   Boies Schiller & Flexner, LLP,   1999 Harrison Street,   Suite 900,
           Oakland, CA 94612-3578
4931595    +David W Meaux,   PO Box 332,   Stowell, TX 77661-0332
4931596    +Davis Companies,   2121 Avenue of the Stars,   Suite 2800,   Los Angeles, CA 90067-5000
4931597    Davis Gulf Coast Inc,   Attn: Mr William H Davis,   2800 Mid Continent Tower,   Tulsa, OK 74103
4931598    Davis Lynch, Inc.,   PO Box 262326,   Houston, TX 77207-2326
4931599    +Davis Petroleum Corp - LA,   2121 Ave of the Stars Suite 2800,   Los Angeles, CA 90067-5052
4931600    +Davis Petroleum Pipeline, LLC,   2121 Avenue of the Stars,   Suite 2800,
           Los Angeles, CA 90067-5052
4931601    +Dawn Marie Gillespie,   10502 Fountain Lake Dr,   #1336,   Stafford, TX 77477-3730
4931602    +Dean and Grace Drulias,   1200 Post Oak Blvd #404,   Houston, TX 77056-3173
```

District/off: 0541-2          User: gluc              Page 5 of 19              Date Rcvd: Mar 10, 2006
Case: 06-20152               Form ID: pdf001          Total Served: 1325

```
4931603   +Deanna Domingue Breaux,   1327 N State St,   Jennings, LA 70546-4125
4931604   +Deborah Joan Mire,   110 Dwain Dr.,   Kaplan, LA 70548-5600
4931605   +Deborah Pommier Menard,   607 East Cedar,   Crowley, LA 70526-5842
4931606   +Debra Hoffpauir,   PO Box 330,   Estherwood, LA 70534-0330
4931607   +Deirdre Jones Johnson,   PO Box 2690,   San Angelo, TX 76902-2690
4931608   +Deirdre Jones Johnson 1997,   PO Box 2690,   San Angelo, TX 76902-2690
4931609   +Delvin R Phelps,   10026 Longmont Dr,   Houston, TX 77042-2018
4931610   +Denise Roller,   14803 Oak Bend Drive,   Houston, TX 77079-6319
4931611   +Denver Earth Resources Library,   730 17th Street Suite B-1,   Denver, CO 80202-3503
4931612    Dept of Interior MMS,   PO Box 5640,   Denver, CO 80217-5640
4931613    Dessa Jane Merritt House,   PO Box 8,   Boling, TX 77420-0008
4931614   +Dewey E Chapman Jr.,   4920 S Columbia Ave,   Tulsa, OK 74105-5143
4931615   +Diana Faulk Cary,   132 Flanders Lane,   Rayne, LA 70578-7683
4931616   +Dianne Barnes Kubin,   8503 Highway 6,   Hitchcock, TX 77563-3109
4931617   +Dianne Hardee Hruska Suggs,   6939 Thomas Springs Road,   Austin, TX 78736-2822
4931618   +Dina Laura Zaunbrecher,   33307 Zaunbrecher Road,   Gueydan, LA 70542-5477
4931619   +Directors of Dallam-Hartley,   PO Box 2014,   Dalhart, TX 79022-6014
4931621   +Diversified Energy Investments,   1008 N Lejeune,   Kaplan, LA 70548-2350
4931623    Diversified Energy Investments,   PO Box 53963,   Kaplan, LA 70548
4931622   +Diversified Energy Investments,   c/o Lucia G. Mathieu,   1008 N Lejeune,   Kaplan, LA 70548-2350
4931625   +Don M Horner,   400 North 6th Street,   Rochelle, IL 61068-1504
4931626   +Donald & Janet Stow Living Tr,   7310 N 127th East Avenue,   Apt 49,   Owasso, OK 74055-4078
4931627   +Donald Faulk,   204 Wiltz Street,   Rayne, LA 70578-5828
4931628   +Donald G Kratzer, Assessor,   Jefferson Davis Parish,   300 N State Street, Room 103,
            Jennings, LA 70546-5361
4931629   +Donald J Gueno,   816 N Avenue J,   Crowley, LA 70526-3843
4931630   +Donald L Zachary,   Fox & Spillane,   1880 Century Park E, Ste 1004,   Los Angeles, CA 90067-1623
4931631    Donald Lawrence Petry,   17109 Louisiana Hwy 92,   Rayne, LA 70578
4931632   +Donald Meaux,   411 South Fredrick,   Kaplan, LA 70548-5334
4931633    Donna Irrigation District #1,   Tax Collector,   PO Box 775,   Donna, TX 78537-0775
4931634   +Donnie Dahl Payne,   2080 Highway 13,   Lumberton, MS 39455-5897
4931635   +Donnie Williams Tool Co,   12245 FM 529 Road,   Houston, TX 77041-2814
4931636   +Dora B Barry,   4107 Woodliff Rd,   Sherman Oaks, CA 91403-4337
4931637   +Doris Meaux Weaver,   319 North Glenwood,   Glendora, CA 91741-2751
4931638   +Dorothy C Zaunbrecher Toups,   PO Box 68,   Gueydan, LA 70542-0068
4931639   +Dorothy Hopkins Ryan,   5214 Shearin Avenue,   Los Angeles, CA 90041-1218
4931640   +Dorothy Jean Fanoni,   8503 Highway 6,   Hitchcock, TX 77563-3109
4931641   +Dorothy Mae Cormier Thibodeaux,   1107 East 7th Street,   Apt 3,   Crowley, LA 70526-3900
4931642   +Dorothy Meaux Halbert,   19873 N 90th Avenue,   Peoria, AZ 85382-8681
4931643   +Dorothy Posner Weaver,   2424 Ave L,   Galveston, TX 77550-4525
4931644   +Doyle Bentley,   Box 4625,   Wichita Falls, TX 76308-0625
4931646   +Drilling Records,   Bldg 1, 6408 S Quebec Street,   Greenwood Executive Park,
            Centennial, CO 80111-4628
4931647   +Duke Energy Field Services, LP,   370 17th Street,   Suite 2500,   Denver, CO 80202-5604
4931648    Dwight A Munchrath,   PO Box 52121,   Lafayette, LA 70505-2121
4931649   +Dwight Saxon Hardee,   10335 Louisiana Highway 711,   Gueydan, LA 70542
4931650   +Dynasty Transportation Inc,   3605 Highway 90 E,   Broussard, LA 70518-3208
4931651   +E C Fremaux,   PO Box 9,   Rayne, LA 70578-0009
4931652   +East Resources Inc.,   301 Brush Creek Road,   Warrendale, PA 15086-7529
4931653   +Ed Martinez,   Fox & Spillane LLP,   1880 Century Park East,   Suite 1004,
            Los Angeles, CA 90067-1623
4931654   +Edward A Landry,   Musick Peeler & Garrett LLP,   One Wilshire Boulevard, Suite 2000,
            Los Angeles, CA 90017-3876
4931655    Edward Faulk,   4389 South LA Hwy 13,   Crowley, LA 70526
4931656    Edwin K Theus Jr,   PO Box 4768,   Monroe, LA 71211-4768
4931657   +Edwin S Robinson,   230 West Prien Lake Road,   Lake Charles, LA 70601-8451
4931659   +Elda Trahan Rea,   207 Pearl,   Kaplan, LA 70663-4453
4931660   +Elda Una Havenar Ford,   607 Comfort Lane,   Jennings, LA 70546-3803
4931661   +Elisabeth Fahey Sibley,   1 Las Aurus,   Alpine, TX 79830-8503
4931662   +Elizabeth O Traylor,   5522 Ginger Bell Dr,   Houston, TX 77084-6727
4931663   +Elizabeth Thibodeaux Motes,   103 Kirkdale Circle,   Lafayette, LA 70508-6321
4931664   +Elizabeth Zaunbrecher,   2753 East Gauthier,   Lake Charles, LA 70607-7679
4931665   +Ella Mae Abshire Duhon and,   1014 East Oak Street,   Crowley, LA 70526-6463
4931666   +Ella Mae Mayes,   PO Box 55,   Wallisville, TX 77597-0055
4931667   +Ellis Jacob Toups Jr,   28 Forest Circle,   Monroe, LA 71203-6634
4931669   +Elphie Babineaux,   PO Box 326,   Lake Charles, LA 70602-0326
4931670   +Elton Joseph Touchet,   511 Albert Street,   New Iberia, LA 70560-4806
4931671   +Elvie Villejoin Hebert Meaux,   825 South Avenue N,   Crowley, LA 70526-6427
4931672   +Elwin M Peacock,   1108 River Glyn,   Houston, TX 77063-1517
4931673   +Elwin M Peacock,   1109 River Glyn,   Houston, TX 77063-1516
4931674   +Emery James Quebodeaux,   9539 Roche Road,   Lake Arthur, LA 70549-5020
4931675   +Emery James Quebodeaux II,   9539 Roche Road,   Lake Arthur, LA 70549-5020
4931676   +Emma B Feldman,   14114 Heatherhill Place,   Houston, TX 77077-1821
4931677   +Empire Gas and Fuels, LLC,   5624 Ella Lee Lane,   Houston, TX 77056-4023
4931678   +Energen Resources Corporation,   605 Richard Arrington Blvd, N,   Birmingham, AL 35203-2777
4931679   +Energy Exploration Corp,   4780 I-55 North Suite 400,   Jackson, MS 39211-5585
4931681   +Equipment Rentals & Svc LLC,   PO Box 53903,   Lafayette, LA 70505-3903
4931682   +Eric James Bourque,   27208 Tom Road,   Gueydan, LA 70542-4910
4931683   +Erin R Breedlove,   8034 Danette Ct,   Spring, TX 77379-6128
4931684   +Ernest Jude Mire,   Barbara Jude Mire,   6233 Pigeon Road,   Erath, LA 70533-5523
4931685   +Ernest W Bieber,   4170 White Oak Highway,   Branch, LA 70516-3114
4931686    Essex Royalty Joint Venture II,   PO Box 20274,   Houston, TX 77277-2704
4931687   +Estate of Clearence Zwahr, Dec'd,   by Leona M Swahr Ind and as Exectrix,   and Trustee,
            PO Box 517,   Danbury, TX 77534-0517
```

```
District/off: 0541-2          User: gluc           Page 6 of 19           Date Rcvd: Mar 10, 2006
Case: 06-20152                Form ID: pdf001      Total Served: 1325
```

```
4931688    +Estate of Dr. Charles L Neill,   170 East Griffith St,   Suite 174-B,   Jackson, MS 39201-1322
4931689    +Estate of John M Ley,   Philip M Hall Indep Executor,   PO Box 2308,
            Corpus Christi, TX 78403-2308
4931690    +Estate of Tirpehene S. Middlet,   PO Box 288,   Liberty, TX 77575-0288
4931691    +Esther Faulk Andrus,   606 Northeastern,   Crowley, LA 70526-4518
4931692    +Ethel Decuir Lavigne,   4927 Amerada Road,   Kaplan, LA 70548-6232
4931693     Eual J Cormier &,   1482 S LA Highway 13,   Crowley, LA 70526
4931694    +Eugenia M Barry,   2961 Vuelta Grande,   Long Beach, CA 90815-1428
4931695    +Eula Mae Roche Gaspard,   1430 North Avenue I,   Crowley, LA 70526-2425
4931696    +Eva Mae Smoqueen,   2210 Robyn Lane,   Mission, TX 78572-3003
4931697    +Evercore Capital Partners II LP,   55 East 55th St,   New York, NY 10022-3205
4931698    +Evita Breaux Landry,   801 North Wilson Avenue,   Kaplan, LA 70548-2228
4931699    +F David King,   PO Box 27227,   Houston, TX 77227-7227
4931700     F R Lausen,   3405 Del Monte Dr.,   Houston, TX 77019-3115
4931705    +FHW Offshore Ltd,   500 West 7th Street Ste 1007,   Unit 27,   Fort Worth, TX 76102-4732
4931701    +Fairfield and Woods, PC,   1700 Lincoln Suite 2400,   Denver, CO 80203-4524
4931702    +Farnsworth Drilling Co Inc.,   2750 West Main,   Newcastle, WY 82701-2321
4931703    +Fastorq,   PO Box 95377,   New Orleans, LA 70195-5377
4931704     Fedex,   PO Box 94515,   Palatine, IL 60094-4515
4931706    +Fireman's Fund Insurance Co.,   Attn: Claudia Knox,   777 San Marin Dr.,   Novato, CA 94998-0001
4931707    +Florence Dufour,   507 2nd St,   PO Box 105,   Frederick, CO 80530-0105
4931708    +Florence Gilbert Crouch,   PO Box 5163,   Sam Rayburn, TX 75951-7701
4931709    +Florence H Arden,   1350 San Bernardino Rd,   Upland, CA 91786-4934
4931710    +Floyd J Mouton,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4931711    +Floyd Jones,   PO Box 266,   Three Rivers, CA 93271-0266
4931712    +Four T's Ventures Inc.,   PO Box 4033-C,   Lafayette, LA 70502-4033
4931714     Frac Tanks By Bryson Inc,   4020 Grizzly,   Casper, WY 82604-4400
4931715    +Frances Velma Sarver,   8801 Emmett Lowry Expressway,   Apt 1313,   Texas City, TX 77591-2259
4931716    +Francis Abshire Jr &,   712 Church Street,   Kaplan, LA 70548-3230
4931717    +Francis Cormier,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4931718     Francis Drilling Fluids Ltd,   PO Box 54549,   New Orleans, LA 70154-4549
4931719     Francis E Faulk,   19910 Pats Rd,   Crowley, LA 70526
4931720    +Francis Meaux,   PO Box 542,   Kaplan, LA 70548-0542
4931721    +Francis William Zaunbrecher,   33209 Zaunbrecher Road,   Gueydan, LA 70542-5475
4931722     Frank's Casing Crew & Rental Tools Inc.,   PO Box 51729,   Lafayette, LA 70505-1729
4931723    +Fred Horner,   400 North 6th Street,   Rochelle, IL 61068-1504
4931724    +Fred Norton,   Boies Schiller & Flexner,   1999 Harrison Street, Suite 900,
            Oakland, CA 94612-3578
4931725    +Fredrick Paul Sarver,   1304 East Bayou Parkway #2-B,   Lafayette, LA 70508-5514
4931726    +Freebird Energy LLC,   29710 Running Deer Drive,   Tomball, TX 77375-7049
4931727    +Fremin's Operating Inc.,   PO Box 855,   Seabrook, TX 77586-0855
4931728     Freya Cool Lamm,   13451 Old Georgetown Rd,   Mt. Pleasant, SC 20464
4931729    +Frontier Services Inc.,   PO Box 4037,   Alice, TX 78333-4037
4931730    +G P Scheider et al,   15911 Stratton Park Drive,   Spring, TX 77379-6874
4931743    +GED Hydrocarbon Holdings LLC,   1360 Post Oak Blvd., Suite 2400,   Houston, TX 77056-3052
4931768    +GMT Exploration Company LLC,   1560 Broadway Ste 800,   Denver, CO 80202-5112
4931731    +Gaddis G Wittjen,   8503 Highway 6,   Hitchcock, TX 77563-3109
4931733    +Gaia Investments LLC,   327 East Cowan,   Attn: George F Canjar,   Houston, TX 77007-5025
4931732    +Gaia Investments LLC,   327 East Cowan,   Houston, TX 77007-5025
4931734    +Galveston Bay Construction Inc.,   PO Box 499,   Stowell, TX 77661-0499
4931736    +Gammaloy Holdings LP,   PO Box 4273,   Houston, TX 77210-4273
4931737    +Garry L Roggow,   PO Box 1298,   Mills, WY 82644-1298
4931738    +Garry Roggow,   PO Box 338,   Mills, WY 82644-0338
4931739    +Gary E Morrison,   10564 Hammerly,   Houston, TX 77043-2504
4931740    +Gas Measurement Services Inc.,   PO Box 3246,   Mcallen, TX 78502-3246
4931741     Gay Leah Hardee,   8114 Joy Rd,   Leander, TX 78641-9651
4931742    +Gayle C Evans,   6211 West NW Highway #1905,   Dallas, TX 75225-3426
4931744    +Generation IX Technologies,   1607 Pontius Avenue,   Los Angeles, CA 90025-3307
4931745    +Genevieve O Thibodeaux,   1015 7th Street,   Lake Charles, LA 70601-6313
4931746    +Geophysical Pursuit Inc.,   3501 Allen Parkway,   Houston, TX 77019-1809
4931747    +George A Degravelle Jr Usufruc,   544 Robert Lee Circle,   Lafayette, LA 70506-3137
4931748    +George Canjar,   1360 Post Oak Blvd,   Ste 2400,   Houston, TX 77056-3052
4931749    +George F Canjar,   327 East Cowan,   Houston, TX 77007-5025
4931750    +George Golightly,   Rt 5, Box 276,   Jacksonville, TX 75766-9342
4931752    +George L Parker,   5302 Institute Ln,   Houston, TX 77005-1820
4931751    +George L Parker,   5302 Institute Lane,   Houston, TX 77005-1820
4931753    +George L Parker LLC,   5302 Institute Lane,   Houston, TX 77005-1820
4931754    +George Merritt King IV,   PO Box 571,   Kinder, LA 70648-0571
4931755    +George Soros,   888 7th Ave 33rd Floor,   c/o Soros Capital,   New York, NY 10106-0001
4931756    +George W Perry,   310 Laporte Street,   Abbeville, LA 70510-5010
4931757     Geotape, Ltd,   PO Box 54407,   New Orleans, LA 70154-4407
4931758    +Gerald J Broussard & Carol W,   19506 Dulva Road,   Kaplan, LA 70548-6229
4931759    +Gerard P Fox,   Fox & Spillane,   1880 Century Park E, Ste 1004,   Los Angeles, CA 90067-1623
4931760    +Gertrude Faulk, Usufruct,   2403 Cylcone St,   Bryant, AR 72022-6625
4931761    +Gertrude N Smoqueen Estate,   2424 Avenue L,   Galveston, TX 77550-4525
4931762    +Gibson Dunn & Crutcher LLP,   2100 McKinney Avenue, Suite 1100,   Dallas, TX 75201-6912
4931763    +Gilbert J Faulk,   829 Gazette Road,   Scott, LA 70583-4305
4931764    +Gladys Prejean Winters,   Route 2 Box 218,   Maurice, LA 70555-9802
4931765    +Glenda Cheesman,   1 Troon Drive,   Austin, TX 78738-1117
4931766    +Gloria Appling,   513 Regency,   El Campo, TX 77437-2013
4931767    +Gloria Faulk Stutes,   106 West Hoyt Street,   Crowley, LA 70526-6713
4931769    +Goldie B Yongue Agent,   909 Agnes Street,   Lafayette, LA 70506-3227
4931770     Goose Creek CISD,   Tax Collector,   PO Box 2805,   Baytown, TX 77522-2805
4931771    +Gordon Ray Morgan,   2352 Mark Twain Road,   Crowley, LA 70526-7713
```

District/off: 0541-2            User: gluc            Page 7 of 19            Date Rcvd: Mar 10, 2006
Case: 06-20152                 Form ID: pdf001        Total Served: 1325

```
4931772   +Gordy Wray Sarver,   221 Churchill Drive,   Lafayette, LA 70506-6114
4931773   +Grace A Drulias,   1200 Post Oak Blvd.,   Suite 4040,   Houston, TX 77056-3220
4931774   +Grace Barragato Drulias,   1200 Post Oak Blvd., Apt 404,   Houston, TX 77056-3173
4931775   +Grace Drulias,   1200 Post Oak Blvd. #404,   Houston, TX 77056-3173
4931776    Greene's Energy Group,   PO Box 676263,   Dallas, TX 75267-6263
4931777   +Greer Services,   2599 S Paradise Dr.,   Casper, WY 82604-3811
4931778   +Greg L Martinkewiz a,   Paula Martinkewiz,   10380 NE Wolf Road,   Elgin, OK 73538-3505
4931779    Gregco Resources Inc,   120 Whispering Pines Drive,   Bullard, TX 75757-8818
4931780   +Gregg Davis,   3653 Inverness Drive,   Houston, TX 77019-1101
4931781   +Gregg J Davis,   1360 Post Oak Blvd,   Suite 2400,   Houston, TX 77056-3052
4931782   +Gregg James Davis,   2121 Ave of the Stars, Ste 2800,   Los Angeles, CA 90067-5052
4931783    Gregory Alan Munchrath,   46 Rumple Creek Place,   The Woodlands, TX 77381
4931784   +Gregory Allen Duhon,   22609 Crowley-Eunice Hwy,   Crowley, LA 70526-0885
4931785   +Gregory L Johnston,   10602 Bayou Glen,   Houston, TX 77042-1102
4931787   +Gregory P Schneider,   15911 Stratton Park Dr.,   Spring, TX 77379-6874
4931786   +Gregory P Schneider,   15911 Stratton Park Drive,   Spring, TX 77379-6874
4931788   +Gregory P Schneider Jr,   15911 Stratton Park,   Spring, TX 77379-6874
4931789   +Gregory T Hoffpauir and Jamie,   14 Greenwood Avenue,   Fort Thomas, KY 41075-2025
4931790   +Gregory William Gueno,   1223 N Avenue E,   Crowley, LA 70526-3645
4931791   +Gregory Zaunbrecher,   3594 Potter Road,   Lake Arthur, LA 70549-5226
4931792    Grey Wolf Drilling Co., LP,   Box 4346 Dept. 504,   Houston, TX 77210-4346
4931793   +Gulf Coast Chemical Inc.,   220 Jacqulyn Street,   Abbeville, LA 70510-8400
4931794   +Gulfway Royalty Company,   PO Box 51697,   Lafayette, LA 70505-1697
4931795    Gungoll Exploration LLC,   PO Box 18466,   Oklahoma City, OK 73154-0466
4931796   +Guy Robert Jackson,   PO Drawer 308,   Anahuac, TX 77514-0308
4931797   +Gwendolyn Sue Spell,   135 Garfield Rd,   Crowley, LA 70526-7726
4931798   +H M Bettis, Inc.,   PO Box 1240,   Graham, TX 76450-1240
4931799   +H&O Services Inc.,   PO Box 217,   27200 Hwy 787,   Thicket, TX 77374-0217
4931800    Habetz Oil Field Saltwater Service Inc.,   Highway 1111,   Crowley, LA 70526
4931801   +Hal B Koerner and Diane Lynn,   6811 Hillridge Place,   Parker, CO 80134-6317
4931802   +Hall's Bayou Ranch,   1410 South Gordon Street,   Alvin, TX 77511-3449
4931803    Halliburton Energy Svcs., Inc.,   PO Box 203143,   Houston, TX 77216-3143
4931804   +Hanover Compression Limited Partnership,   12001 North Houston Rosslyn,   Houston, TX 77086-3212
4931805   +Hansford Grady Hair,   11216 Wright Road,   Gueydan, LA 70542-5556
4931806   +Hart Zaunbrecher,   PO Box 451,   Hayes, LA 70646-0451
4931807   +Harvey Thidodeaux & Melba S,   2371 Monceaux Road,   Crowley, LA 70526-7435
4931808   +Helen Travis Otto,   5668 Bob White,   Kalamazoo, MI 49009-4594
4931809   +Herbaly Exploration LLC,   1420 West Canal Ct., Suite 150,   Littleton, CO 80120-5660
4931810   +Hidalgo City Clerk,   100 North Closner,   Edinburg, TX 78539-3523
4931811   +Hidalgo County Courthouse,   County Clerk's Office,   100 North Closner,   Edinburg, TX 78539-3523
4931812   +Hilary Claude Leblanc,   503 Emancipation Dr,   Broussard, LA 70518-7418
4931813    Hilda Mae Lamaire Adam,   5738 Highway 13,   Kaplan, LA 70548
4931814   +Hilma B Crew,   8051 FM 1130,   Orange, TX 77632-7053
4931815    Hinners Allied Production Comp,   Attn: David Hinners,   14907 River Forest,
             Houston, TX 77079-6326
4931816    Horace P Bertrand,   PO Box 80961,   Lafayette, LA 70598-0961
4931817   +Houston Energy LP,   1415 Lousiana St., Ste 2150,   Houston, TX 77002-7360
4931818    Houston ISD,   Tax Office,   PO Box 4593,   Houston, TX 77210-4593
4931819    Houston Marine Services Inc.,   PO Box 8431134,   Dallas, TX 75284-1134
4931820   +Houston Marine Services, Inc.,   363 N. Sam Houston Pkwy East,   Suite 890,
             Houston, TX 77060-2482
4931821   +Howard W Kiatta,   910 Travis Street Ste 1810,   Houston, TX 77002-5806
4931822   +Hub City Industries Inc.,   PO Drawer Y,   Lafayette, LA 70502-8025
4931824   +Hubert Savoy Trucking, Inc.,   910 West Branche,   Rayne, LA 70578-4122
4931825   +Hugh Wilfred Zaunbrecher,   11308 Hwy 91,   Gueydan, LA 70542-5628
4931826   +Hunt Petroleum Corporation,   1601 Elm Street, Suite 4700,   Dallas, TX 75201-7268
4931827   +Hurbie Meaux,   505 Klaby Meaux Road,   Kaplan, LA 70548-5240
4931828   +Hydril Company,   PO Box 973762,   Dallas, TX 75397-0001
4931832    IHS Energy Group,   Department Number 142,   Denver, CO 80271-0142
4931829   +Ida Harry Fahey,   502 S Post Oak #30,   Houston, TX 77056-1438
4931830   +Ida Istre Murphy,   625 N Avenue L,   Crowley, LA 70526-4509
4931831   +Igo Oil Field Service Inc.,   PO Box 1311,   Douglas, WY 82633-1311
4931834    Ina Marie Hardee Woods,   10527 Woods (Pvt) Road,   Gueydan, LA 70542
4931835   +Infinity Oil & Gas, Inc.,   Suite 250,   730 17th Street,   Denver, CO 80202-3547
4931836    Initial Tropical Plants Inc.,   PO Box 95409,   Palatine, IL 60095-0409
4931837   +Ira Lee Bertrand and Darla,   215 West Eleventh St,   Jennings, LA 70546-4129
4931839   +Irma Jane Faulk Bouillion,   918 Hargrave,   Crowley, LA 70526-5938
4931840    Iron Mountain Records Mgt Inc.,   PO Box 915004,   Dallas, TX 75391-5004
4931841   +Ivan Villejoin & Hazel,   529 East 14th Street,   Crowley, LA 70526-2904
4931842   +J Connor Consulting Inc,   16225 Park Ten Place, Suite 700,   Houston, TX 77084-5154
4931843   +J F Ewers Jr,   PO Box 720788,   Mcallen, TX 78504-0788
4931844   +J Michael Artigue,   PO Box 52367,   Lafayette, LA 70505-2367
4931845   +J Michael Gregory,   15200 Memorial Drive No. 2406,   Houston, TX 77079-2645
4931846    J W Operating Company,   PO Box 970500,   Dallas, TX 75397-0500
4931847    J W Power Company,   PO Box 970490,   Dallas, TX 75397-0490
4931848   +J W Williams Inc.,   Dept 2261,   Tulsa, OK 74182-0001
4931849   +J Wilfred Meaux,   11424 Pointe Coupee Road,   New Roads, LA 70760-4504
4931874   +JD Minerals NPRI,   PO Box 1520,   Palestine, TX 75802-1520
4931851   +Jack Hardy,   O'Melveny & Myers LLP,   400 South Hope Street,   Los Angeles, CA 90071-2899
4931852   +Jack Lambert Jr and Lila,   Thomas Lambert,   PO Box 101,   Crowley, LA 70527-0101
4931853   +Jack Lambert Sr &,   5294 Maxie Highway,   Crowley, LA 70526-0430
4931854   +Jack W Larimer,   dba Diversified Energy Investments,   PO Box 53963,   Lafayette, LA 70505-3963
4931855   +Jackie Elwood Atkinson,   360 Degre,   St. Mandeville, LA 70448-5728
4931856    Jacquelne Huie Simmons,   328 Huisache,   San Antonio, TX 78212
```

District/off: 0541-2          User: gluc              Page 8 of 19              Date Rcvd: Mar 10, 2006
Case: 06-20152               Form ID: pdf001         Total Served: 1325

```
4931857   +James A Gee and Donna M Gee,   129 Branton Drive,   Lafayette, LA 70508-5617
4931858   +James A Olson,   PO Box 1248,   Bend, OR 99709-1248
4931859   +James A Robinson,   4665 Northwest 9th Avenue,   Pompano Beach, FL 33064-1604
4931860   +James B. Tennant,   PO Box 2902,   Houston, TX 77252-2902
4931861   +James Cade Jackson,   PO Box 368,   Beeville, TX 78104-0368
4931862   +James F Ewers III Trust,   323 Nolana,   Mcallen, TX 78504-2514
4931863   +James Farrell Leboeuf & Robin,   21819 Wildflower Lane,   Kaplan, LA 70548-6241
4931864   +James J Dempsey Jr,   PO Box 907,   Beaumont, TX 77704-0907
4931865   +James Michael Faulk,   515 Arceneaux Street,   Carencro, LA 70520-6214
4931867   +James R Watkins,   Royston Rayzor Vickery & Williams, LLP,   205 Cotton Exchange Building,
           2102 Mechanic Street,   Galveston, TX 77550-1671
4931868   +Jan Alison Travis Wilson,   2234 Estate Gate Drive,   San Antonio, TX 78260-2213
4931869   +Janell Edgar,   3906 Marion St,   Corpus Christi, TX 78415-2533
4931870   +Janice Louise Scott Eger,   103 Barons Way,   Savannah, GA 31419-8958
4931871   +Janis Faulk Fabre,   4814 Leroy Road,   Maurice, LA 70555-3517
4931872    Jason A Zaunbrecher,   PO Box 2614,   Crowley, LA 70527-2614
4931873   +Jason D Russell,   Skadden Arps Slate Meagher & Flom,   300 S Grand Ave, Ste 3400,
           Los Angeles, CA 90071-3137
4931875   +Jean Elaine Scott Kelly,   209 Lakeview Drive,   Rockwall, TX 75087-5112
4931876   +Jeanette R McKinzie,   25064 Lakeside Dr,   Hockley, TX 77447-5035
4931877   +Jeanne Orillion St Raymond,   510 King St., Suite 400,   Alexandria, VA 22314-3132
4931878   +Jeff Compton, Trustee,   Reliant Creditors Trust,   909 Fannin Street, Suite 3150,
           Houston, TX 77010-1033
4931879   +Jeffrey C Nuttall,   1530 Crystal Hills,   Houston, TX 77077-4026
4931880   +Jennifer Jackson,   401 S Royal Avenue,   Eagle Point, OR 97524-8502
4931881   +Jerome J Lambert,   4327 Maxie Highway,   Crowley, LA 70526-0426
4931882   +Jerry Coben,   Ksadden Arps Slate Meagher & Flom LLP,   Four Embarcadero Center,   Suite 3800,
           San Francisco, CA 94111-5974
4931883   +Jerry D Boyle,   PO Box 27,   Graham, TX 76450-0027
4931884   +Jerry Durtsche,   PO Box 1243,   Mandeville, LA 70470-1243
4931885   +Jerry F & Betty L Meaux,   2730 South Fieldspan Road,   Duson, LA 70529-4237
4931886   +Jerry James King Sr,   PO Box 50047,   Dallas, TX 75250-0047
4931887   +Jerry S Durtsche,   PO Box 1243,   Mandeville, LA 70470-1243
4931888    Jess B Alford Jr,   PO Box 820,   Attn: Citizens National Bank,   Henderson, TX 75653-0820
4931889   +Jessica Mire,   PO Box 365,   Kaplan, LA 70548-0365
4931890   +Jessie Harrington,   1310 Yukon Street,   Eunice, LA 70535-3730
4931891   +Jewel Fitzgerald,   Rt 2, Box 713,   Anahuac, TX 77514-9401
4931892   +Jill Hoffpauir,   PO Box 81601,   Lafayette, LA 70598-1601
4931893   +Jimmy P Touchet,   Deanna Marie Thibeaux Touchet,   6239 Pigeon Road,   Erath, LA 70533-5523
4931894   +Joanna Lynn Foreman,   10904 Willow Wisp,   Houston, TX 77035-3526
4931895    Joe T Burch,   4026 Village Corner Dr.,   Houston, TX 77059-5552
4931896   +Joel L Israel,   1000 Farrah Lane,   Apt 621,   Stafford, TX 77477-6043
4931897   +Joel Thomas Zaunbrecher,   32828 Zaunbrecher Road,   Gueydan, LA 70542-5080
4931898   +John A Beall IV,   114 South Main St,   Jonesboro, GA 30236-3530
4931899   +John A Morel,   2792 S Fillmore St,   Denver, CO 80210-6419
4931900   +John A Payne,   4046 White Street,   Bay Saint Louis, MS 39520-7707
4931902   +John B Baker,   810 West Bayou Parkway,   Lafayette, LA 70503-3610
4931903   +John B Baker, Jr.,   PO Box 751,   Jennings, LA 70546-0751
4931904   +John Beall Golightly,   PO Box 109,   Gallatin, TX 75764-0109
4931905    John C Aubrey,   PO Box 61545,   Houston, TX 77208-1545
4931906   +John D. Amen,   15128 Wagon Wheel Drive,   Brighton, CO 80603-5746
4931907   +John D. Bernhardt,   PO Box 52309,   Lafayette, LA 70505-2309
4931908   +John Elwyn Scott,   7823 Arbury Glen Lane,   Humble, TX 77338-2007
4931909   +John Ferrell Faulk,   6205 Diamond Ave,   Port Arthur, TX 77640-1208
4931910   +John G Middleton,   PO Box 288,   Liberty, TX 77575-0288
4931911   +John H Faulk Jr,   1235 Leger Rd,   Crowley, LA 70526-7904
4931912   +John Jakubik & Associates Inc.,   4309 Greenbriar Dr.,   Stafford, TX 77477-4205
4931913   +John Lloyd Mouton,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4931914   +John M Duhon and Diana Venable,   316 Charles Drive,   Lafayette, LA 70508-4508
4931915   +John P Allen,   5432 Southern Hills,   Frisco, TX 75034-6860
4931916   +John P Strong,   2121 San Jacinto Street, LB 93,   Dallas, TX 75201-2701
4931917   +John W Knoy,   2925 Briarpark Dr Ste 1285,   Houston, TX 77042-3788
4931918    John W Taylor Jr,   PO Box 440783,   Houston, TX 77244-0783
4931919   +John Zaunbrecher,   11307 LA Highway 91,   Gueydan, LA 70542-5629
4931920   +John Zaunbrecher & Phyllis,   11307 LA Highway 91,   Gueydan, LA 70542-5629
4931921   +Johnny J Bourque,   805 Granger Apt 805,   Jennings, LA 70546-6001
4931922   +Joseph Abdon Leblanc,   11930 Wright Road,   Gueydan, LA 70542-5552
4931923   +Joseph Algee Leblanc,   5100 Prichard Road,   Marrero, LA 70072-5926
4931924   +Joseph H & Frances J Lesser Tr,   45-700 Navajo Road,   Indian Wells, CA 92210-8847
4931925   +Joseph H Lesser, MD,   45-700 Navajo Road,   Indian Wells, CA 92210-8847
4931926   +Joseph Howard Pommier & Wife,   102 Bittersweet Lane,   New Iberia, LA 70563-0337
4931927   +Joseph L Cooper,   5007 Walnut Cove Drive,   Houston, TX 77084-3373
4931928   +Joseph Leroy Cormier,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4931929   +Joseph Russell,   3727 Fairfax Ave,   Dallas, TX 75209-6213
4931930   +Joy Lynn Cormier Carrell,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4931931   +Joyce Clampitt Dreier,   27273 Hwy 299,   New Providence, IA 50206-8065
4931932   +Joyce Lean Abshire Stanley &,   204 Charles Dr.,   Lafayette, LA 70508-4506
4931933   +Juanita Abshire Vincent and,   PO Box 954,   Iowa, LA 70647-0954
4931934   +Juanita T Mayes,   PO Box 77,   Wallisville, TX 77597-0077
4931935   +Jude Zaunbrecher,   1091 Illinois Plant Road,   Lake Arthur, LA 70549-5114
4931936   +Judith Atkinson Matte,   9391 Paulk Rd,   Crowley, LA 70526-7609
4931937   +Judith Karen Jackson Bell,   13911 Larkin Pebblebrook,   Houston, TX 77079-5807
4931938   +Judy Ann Leblanc Vaughn,   111 Whitson,   Alvin, TX 77511-2063
4931939   +Judy Kaye Thompson,   PO Box 10220,   Corpus Christi, TX 78460-0220
```

```
4931940   +Julia Nell Zaunbrecher David,  33317 Zaunbrecher Road,   Gueydan, LA 70542-5477
4931941   +Julian George Zaunbrecher,  3622 Potter Road,   Lake Arthur, LA 70549-5227
4931942   +Julie D Martinkewiz,  1902 Hickory Hill Ct,   Sugar Land, TX 77478-5426
4931943   +Julie Yvette Trahan Lacombe,  2063 Old Evangeline Hwy,   Evangeline, LA 70537-3404
4931944   +June Atkinson Petry,  1093 Atkinson Rd,   Crowley, LA 70526-7639
4931945   +June Harnest Chavern,  3509 Acorn Run,   Fort Worth, TX 76109-2531
4931946   +June Meetze Coon QTIP Trust,  Credated U/W/O Richard S Coon, Dec'd,,
           Richard S Coon Jr & Cathryn C Doughtie,  2322 Lakeview Drive,   Amarillo, TX 79109-1510
4931965   +KCP Energy Investors, Inc.,  201 Main Street, Ste 2001,   Fort Worth, TX 76102-3125
4931966    KDR Supply, Inc.,  PO Box 10130,   Liberty, TX 77575-7630
4931947   +Kaiser Francis Gulf Coast Ltd,  PO Box 2750,   Tulsa, OK 74101-2750
4931948    Kaiser-Francis Oil Company,  PO Box 21468,   Tulsa, OK 74121-1468
4931949   +Karen Faulk Bearb,  302 Sommerset,   Lafayette, LA 70506-5714
4931950   +Karen Faulk Habetz,  608 Hibiscus St,   Crowley, LA 70526-2957
4931951   +Karen Jeanette Sarver Fluitt,  108 Strassle Drive,   White House, TN 37188-4036
4931952   +Karen Petry Hayes,  17709 Kennedy Road,   Rayne, LA 70578-1726
4931953   +Karper Oil & Gas Corp.,  PO Box 149,   Graham, TX 76450-0149
4931954    Kary Data Inc,  1917 Market Street, Suite B,   Denver, CO 80202-1450
4931955   +Kash Oil & Gas Inc,  Attn: Ronald J Hoover,  129 Rue Beauregard,   Lafayette, LA 70508-3101
4931956   +Kasie Pommier Stokey,  774 Grove Ave,   Harahan, LA 70123-3843
4931957   +Kate B Hukill,  1601 Prospect Avenue,   Hermosa Beach, CA 90254-3337
4931958   +Katerina Hubackova,  2927 Crossview Dr #D12,   Houston, TX 77063-4220
4931959   +Katherine Cooper,  Ind Executrix of the Estate of Joseph L,   Cooper, Deceased,
           5007 Walnut Cove Drive,   Houston, TX 77084-3373
4931960   +Kathleen Ley Ellsworth,  5100 Cape Ann,   Corpus Christi, TX 78412-2617
4931961   +Katie Loula Petry Faulk,  PO Box 1082,   Mauriceville, TX 77626-1082
4931962    Katy Lynn Benoit,  11038 LA Highway #91,   Gueydan, LA 70542
4931963   +Kay Faulk Woodward,  7128 Westfield Ct,   Alexandria, VA 22306-7282
4931964   +Kay Louise Zaunbrecher Johnson,  615 Third Street,   Gueydan, LA 70542-3515
4931967   +Keith Edward Vanderpool,  Rt 2 Box 228,   Alamo, TX 78516-9513
4931968   +Kelly J Mire,  Kelly F Mire,  407 5th Street,   Abbeville, LA 70510-6534
4931969   +Ken Engberg,  Box 170,   Crosby, ND 58730-0170
4931970   +Kendall A Trahan,  1207 Parkhaven Lane,   Houston, TX 77077-1459
4931971   +Kennedy Oil,  700 W 6th Street,   Gillette, WY 82716-3531
4931972   +Kenneth Kilroy,  1324 Club View Drive,   Los Angeles, CA 90024-5304
4931973   +Kenneth Meaux,  7070 B Highway 74,   Saint Gabriel, LA 70776-4702
4931974   +Kenneth O Williams, MD,  100 Hillview Ct.,   Brandon, MS 39042-1950
4931975   +Kenneth W Doucet,  110 Rubaiyat St,   Thibodaux, LA 70301-6623
4931976   +Kenneth W Pommier,  1114 Marisstella Avenue,   Slidell, LA 70460-2306
4931977   +Kenneth Ziffren,  1801 Century Park West,   Los Angeles, CA 90067-6409
4931978   +Kerr McGee,  Corporate Headquarters,  123 Robert S Kerr Avenue,   Oklahoma City, OK 73102-6406
4931979   +Kerr-McGee Oil & Gas Corp,  16666 Northchase Drive,   Houston, TX 77060-6014
4931980   +Kerr-McGee Oil & Gas Onshore, LP,  1999 Broadway, Suite 3700,   Denver, CO 80202-5703
4931981   +Kerry A Mire,  105 Inglenook Circle,   Lafayette, LA 70508-6434
4931982   +Kevin J Leichter/Skip Miller,  Christensen Miller Fink Jacobs Glaser,   Weil & Shapiro, LLP,
           10250 Constellation Blvd., 19th Fl,   Los Angeles, CA 90067-6219
4931983   +Kevin Luke Zaunbrecher,  9408 LA Hwy 13,   Kaplan, LA 70548-6389
4931984   +Kevin Reed Trahan,  PO Box 721,   Lake Arthur, LA 70549-0721
4931985   +Kimberly Gail Davidson,  4099 West County Rd #50,   Fort Collins, CO 80521-1041
4931986   +Kimberly Patterson, Tax Collector,  Santa Fe ISD,  PO Box 899,   Santa Fe, TX 77510-0899
4931987   +Kinder Morgan Ship Tejas Pipeline, LC,  500 Dallas St,   Houston, TX 77002-4800
4931988   +Kinder Morgan Tejas Pipeline, LP,  500 Dallas St.,   Houston, TX 77002-4800
4931989   +Kinder Morgan Texas Pipeline, LP,  500 Dallas,   Houston, TX 77002-4800
4931991   +Kiva Construction & Engineering, Inc.,  PO Box 40,   Anahuac, TX 77514-0040
4931992    Knight Oil Tools Inc.,  PO Box 53883,   Lafayette, LA 70505-3883
4931993   +L G Matte,  PO Box 132,   Kaplan, LA 70548-0132
4932041   +LLOG Energy LLC,  433 Metairie Road Ste 600,   Metairie, LA 70005-4328
4932042   +LLOG Exploration Company LLC,  433 Metairie Road Ste 600,   Metairie, LA 70005-4328
4932043   +LLOG Exploration Offshore,  433 Metairie Rd., Suite 600,   Metairie, LA 70005-4328
4932044   +LLOG Exploration Offshore Inc,  433 Metairie Road Ste 600,   Metairie, LA 70005-4328
4931995    La Porte ISD,  Tax Collector,  PO Box 1849,   La Porte, TX 77572-1849
4931996   +La Rosa Mineral Trust,  119 Devonshire Court,   Laredo, TX 78041-2659
4931997   +Lakeshore Petroleum Corp,  PO Box 53385,   Lafayette, LA 70505-3385
4931998   +Lamar B Roemer Jr,  35 North Wynden Drive,   Houston, TX 77056-2507
4931999   +Lamont Edward Meaux Jr,  PO Box 216,   Stowell, TX 77661-0216
4932000   +Lance Oil & Gas Company Inc.,  1099 18th Street, Suite 1200,   Denver, CO 80202-1964
4932001    Landtel Communications LLC,  PO Box 61567,   Lafayette, LA 70596-1567
4932002   +Larose Louisiana Interests Inc,  17 S Briar Hollow Lane Suite 200,   Houston, TX 77027-2810
4932003   +Larry Andrew Sarver & Shirley,  9022 Faulk Road,   Crowley, LA 70526-7606
4932004   +Larry J Leblanc &,  176 Bayou Vista Drive,   Thibodaux, LA 70301-5702
4932005   +Larry Lee Hardee,  322 East Third Street,   Crowley, LA 70526-5110
4932006   +Larry Sonnier,  Route 1 Box 420,   Scott, LA 70583-9801
4932007    Laura Mae Cormier Guidry,  1360 South LA Highway 13,   Crowley, LA 70526
4932008    Laurie Muchrath Pfeffer,  PO Box 52121,   Lafayette, LA 70505-2121
4932009   +Laurie Q Harmon,  118 Cattail Road,   Iota, LA 70543-4600
4932010   +Lawrence H Faulk,  117 East Elm Street,   Crowley, LA 70526-5707
4932011   +Layne Luckel Kebodeaux,  1111 N Montclair Ave,   Dallas, TX 75208-3520
4932012   +Leesa F McCormick,  110 Weltaw Lane,   North Palm Beach, FL 33408-5704
4932013   +Legend Services Inc,  9894 Bissonnet St,   Houston, TX 77036-8239
4932017   +Leona Zwahr (NPRI),  PO Box 517,   Danbury, TX 77534-0517
4932018   +Leona Zwahr (RI),  PO Box 517,   Danbury, TX 77534-0517
4932019   +Leonie Gueno Preston,  950 'D' Road,   Loxahatchee, FL 33470-4849
4932021   +Leslie Faulk,  110 Wettaw Lane #201,   North Palm Beach, FL 33408-5638
4932022   +Lester J Hebert,  1017 North Avenue I,   Crowley, LA 70526-3723
```

```
4932023   +Lester Simon,   1020 Golden Grain Road,   Duson, LA 70529-4213
4932024   +Lewis & Peat Oil & Gas Corp,   21 Pecan Valley Drive,   New City, NY 10956-5543
4932025    Lewis & Peat Oil & Gas Inc,   Attn Mr Gilbert M A Portal,   59, Rue Desnouettes,
            75015 Paris, France
4932026    Lewis Oil Properties, Ltd,   PO Box 1859,   Gulfport, MS 39502-1859
4932027   +Ley Petroleum Corporation,   13714 Tajamar,   Corpus Christi, TX 78418-6056
4932028   +Lilian Pendleton Trust,   John Raymond McCowan & Dougl,   as Duncan McCowan Co Trustees,
            PO Box 217,   Dana Point, CA 92629-0217
4932029   +Lillie Ann Dazre Wright,   PO Box 822,   Village Mills, TX 77663-0822
4932030    Lillie P Norris,   PO Box 756,   Abbeville, LA 70511-0756
4932031   +Linda Ann Jackson Spurlock,   PO Drawer 308,   Anahuac, TX 77514-0308
4932032   +Linda Decuir Fontenot,   21037 Dewberry Road,   Kaplan, LA 70548-6023
4932033   +Linda Faulk & Stokes Herod,   821 Mena Street,   Mena, AR 71953-4245
4932034   +Linda Faulk Herod,   821 Mena Street,   Mena, AR 71953-4245
4932035   +Linda Hoffpauir Trahan &,   15524 Gordon Road,   Rayne, LA 70578-1932
4932036   +Linda Luzanne Mullins,   765 Rio Brazos,   Boerne, TX 78006-3888
4932037   +Lisa Flowers Bradley,   PO Box 3481,   Bellevue, WA 98009-3481
4932038   +Lisa Michelle Reeves,   1239 Sinton Rd,   Evergreen, CO 80439-4605
4932039    Liskow & Lewis,   701 Poydras Street Ste 5000,   New Orleans, LA 70139-5099
4932040   +Litholog Inc.,   219 Jacqueline Dr.,   New Iberia, LA 70563-8655
4932045   +Lloyd Francis Mire, Usufruct,   409 South Cushing Avenue,   Kaplan, LA 70548-5308
4932046    Lloyd's & Co.,   One Lime Street,   London,   EC3M 7HA,   UK
4932047   +Loicey Jean Pommier & Wife,   8609 Harold Landry Road,   New Iberia, LA 70563-7882
4932050   +Lois Jane Sheets Faulk,   1200 Atkinson Road,   Crowley, LA 70526-7641
4932051   +Lona Decuir Fontenot,   21037 Dewberry Rd,   Kaplan, LA 70548-6023
4932052   +Lona Mae Leblanc Monceaux &,   724 South Avenue O,   Crowley, LA 70526-6438
4932053   +Longhorn Properties LLC,   6645 Peninsula Dr,   Traverse City, MI 49686-1737
4932054   +Loretta Marie Quebodeaux,   8822 Zwan Road,   Gueydan, LA 70542-5472
4932055   +Lottie Perry Trahan,   576 North Avenue L,   Crowley, LA 70526-4563
4932056   +Lou Ella Domingue Myers Cuccio,   4339 Harrogate Drive,   Norman, OK 73072-3942
4932057   +Louella Lege Boudreaux,   910 Foreman Drive,   Lafayette, LA 70506-3920
4932058   +Louella Sarver Hoffpauir,   592 Monceaux Road,   Crowley, LA 70526-7822
4932059   +Louella Sarver Hoffpauir and,   ASA Hoffpauir,   Community Property,   592 Monceaux Rd,
            Crowley, LA 70526-7822
4932060    Louis Alvin Breaux &,   2300 S LA Highway 13,   Crowley, LA 70526
4932061   +Louise Richard Abshire,   21211 Dewberry Road,   Kaplan, LA 70548-6024
4932062   +Louisiana Tank Inc,   4187 Hwy 3059,   Lake Charles, LA 70615-3310
4932063   +Lovenia C. Guidry,   626 East Pine Street,   Crowley, LA 70526-6627
4932064   +Lubco LLC,   1701 Stanley Avenue,   Ardmore, OK 73401-3239
4932065   +Lucia G Mathieu,   1008 N Lejuene,   Kaplan, LA 70548-2350
4932066    Lucille Deselle,   1425 Avenue H,   Crowley, LA 70526
4932068   +Lugenia Weekly Perry,   1226 South Avenue K,   Crowley, LA 70526-6615
4932069   +Luke Lawrence Leblanc,   515 Third Street,   Gueydan, LA 70542-3513
4932070   +Lynn T McDonald,   2400 Pargoud Landing,   Monroe, LA 71201-2300
4932071   +M B Energy LLC,   PO Box 146,   Broussard, LA 70518-0146
4932073   +M John Kennedy,   700 West Sixth Street,   Gillette, WY 82716-3531
4932074   +M&M Oil and Gas Properties LLC,   410 17th St, Ste 1150,   Denver, CO 80202-4414
4932075   +M/M Charles K Weaver,   c/o Mary Alice C Landry,   401 Central Avenue,   Houma, LA 70364-3013
4932078    MAP99A-MGD,   PO Box 268947,   Oklahoma City, OK 73126-8947
4932140    MI LLC,   PO Box 200132,   Dallas, TX 75320-0132
4932076   +Mabel Meaux Cormier,   1008 N Wilson,   Kaplan, LA 70548-2233
4932077   +Maclondon Energy LP,   PO Box 14230,   Odessa, TX 79768-4230
4932080    Marathon Oil Company,   PO Box 3128,   Houston, TX 77253-3128
4932081    Marathon Oil Company,   PO Box 120767,   Dallas, TX 75312-0767
4932079    Marathon Oil Company,   PO Box 120767,   Dept 0767,   Dallas, TX 75312-0767
4932082   +Marc Cool,   2690 Briarwood Place NE,   Albany, OR 97321-1332
4932083   +Marcus Abshire,   1687 Shadow Road,   Many, LA 71449-4725
4932084   +Margaret Elizabeth Evans Lamb,   714 Pebble Creek,   Garland, TX 75040-3609
4932085   +Margaret Elizabeth Hair Owen,   2108 Eva Street,   Austin, TX 78704-5128
4932086    Margaret Leblanc Leleux,   18833 Louisiana Highway 92,   Kaplan, LA 70548
4932087   +Margie Henry, Tax Assessor-Collector,   Chambers County,   PO Box 519,   Anahuac, TX 77514-0519
4932088   +Margie T Smoqueen Estate,   2424 Avenue L,   Galveston, TX 77550-4525
4932089   +Marguerite K Timbel and Ned R,   6500 W Mansfield Ave #19,   Denver, CO 80235-3049
4932090   +Marie Abshire, usufruct,   21006 Dewberry Rd,   Kaplan, LA 70548-6023
4932091   +Marie Alide Abshire Olivier,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4932092   +Marie Anne Morillon,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4932093   +Marie Bertha Bell Leger &,   705 North Faye,   Kaplan, LA 70548-3325
4932094   +Marie Joyce Mire Hebert and,   Husband, Adiss H Hebert,   102 Louis Street,
            Kaplan, LA 70548-5505
4932096    Mariwynn Alford Watson,   PO Box 820,   Henderson, TX 75653-0820
4932097   +Marjorie Gueno Rudolph,   437 Shadyside Circle,   West Palm Beach, FL 33415
4932098   +Marjorie M Anishanslin Living,   6701 Blanco Rd., Apt 512,   San Antonio, TX 78216-6110
4932099   +Marjorie Sarver Bertrand,   20202 Gib Road,   Crowley, LA 70526-7913
4932100    Mark A Goldberg,   8108 E Dartmouth Ave,   Unit 110,   Denver, CO 80231
4932101   +Mark A. Goldberg Co. LLC,   8101 E Dartmouth Ave,   Unit 110,   Denver, CO 80231-4261
4932102   +Mark Goldberg,   8101 East Dartmouth Ave,   Unit 110,   Denver, CO 80231-4261
4932103   +Mark McClelland, RTA,   Liberty County Tax Assessor/Collector,   PO Box 10288,
            Liberty, TX 77575-7788
4932104   +Mark Steven Flowers,   1512 Kerria,   Mcallen, TX 78501-3843
4932105   +Marlene Joy Morgan,   9177 Faulk Rd,   Crowley, LA 70526-7607
4932106   +Marlin Fluitt,   2330 Crowley Rayne Hwy,   Rayne, LA 70578-4030
4932107   +Marsh Land Production Co.,   PO Box 67048,   Baton Rouge, LA 70896-7048
4932108   +Marsha Mayes Willcox,   PO Box 8,   Wallisville, TX 77597-0008
4932109   +Martin D Zaunbrecher,   32514 Zaunbrecher Road,   Gueydan, LA 70542-5078
```

```
4932110    +Marvin Dave (Estate),   c/o Ed Landry,   Musick Peeler & Garrett LLP,
            One Whilshire Blvd., Suite 2000,   Los Angeles, CA 90017-3876
4932111    +Mary Agnes Driscoll,   9971 Quail Blvd,   Apt 1007,   Austin, TX 78758-5792
4932112    +Mary Ann Meaux Trahan,   807 Deshotel Avenue,   Kaplan, LA 70548-2113
4932113    +Mary B Leblanc Gendron,   906 Rolling Ridge Dr.,   Keller, TX 76248-6838
4932115    +Mary Claire Dufrene,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4932116    +Mary Ethel Meaux Broussard,   310 Foreman Drive,   Lafayette, LA 70506-6212
4932117    +Mary F MacDonald,   2220 Pelham Drive,   Houston, TX 77019-3531
4932118    +Mary Helen Faulk Rozas,   PO Box 221,   Iowa, LA 70647-0221
4932119    +Mary Hilda Larcade Melancon,   c/o Whitney National Bank,   Mail Teller,   PO Box 61260,
            New Orleans, LA 70161-1260
4932120    +Mary Jean Abshire, as Trustee,   PO Box 435,   Anahuac, TX 77514-0435
4932121    +Mary Jean Abshire, et vir,   PO Box 435,   Anahuac, TX 77514-0435
4932122    +Mary Kate King Dodwell,   PO Box 326,   Lake Charles, LA 70602-0326
4932123    +Mary Lou Mire Ledoux,   3902 Harvard St.,   Lake Charles, LA 70607-3516
4932124    +Mary Lynn Simon Johnson,   808 North Faye,   Kaplan, LA 70548-2619
4932125    +Mary Rowe,   PO Box 1829,   Anahuac, TX 77514-1829
4932126    +Mary Rowe Trust Ded Feb 1 1975,   PO Box 1829,   Anahuac, TX 77514-1829
4932127    +Mary Vernice Leger Trahan,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4932128    +Master Well Testing & Construc,   3627 U.S. 191 N,   Eden, WY 82932-8839
4932129    +Masters Resources, LLC,   9801 Westheimer Ste 1070,   Houston, TX 77042-3951
4932130    +Matthew Karl Harnest,   268 Oak Leaf Circle,   Flower Mound, TX 75022-4150
4932131    +Matthew Knox Jackson,   PO Drawer 308,   Anahuac, TX 77514-0308
4932132    +Matthew Zaunbrecher,   35337 Ellis Bridge Road,   Gueydan, LA 70542-5715
4932133    +Mattie Joe Sarver Dubose,   514 Victory Drive,   New Iberia, LA 70563-1934
4932134    +Maximillian Production Company,   35 North Wynden Drive,   Houston, TX 77056-2507
4932135    +McKendree Trucking Inc.,   PO Box 50646,   Casper, WY 82605-0646
4932136    +Melanie Lauren Lebouef,   105 Inglenook Circle,   c/o Kerry A Mire,   Lafayette, LA 70508-6434
4932137    +Melba Petry,   112 Magnolia St,   Crowley, LA 70526-6830
4932138    +Merdie Richard Abshire,   21239 Dewberry Road,   Kaplan, LA 70548-6024
4932139    +Merit Energy Company,   13727 Noel Road, Suite 500,   Dallas, TX 75240-7312
4932141     Mi SWACO,   PO Box 42842,   Houston, TX 77242-2842
4932142    +Miamie Mire Thibodeaux,   410 Foreman Ave,   Sulphur, LA 70663-4860
4932143     Michael A Barth,   Michael A Barth, A Professional Corporat,   31 Malaga Cove Plaza,
            Palos Verdes Peninsula, CA 90274-1306
4932144    +Michael C Purfield,   7645 Taft Ct,   Arvada, CO 80005-3333
4932145    +Michael David Lamb,   1221 Wicklow,   Garland, TX 75044-3445
4932146    +Michael David Toups,   82 North Wooded Brook,   The Woodlands, TX 77382-1251
4932147    +Michael Diamond,   Milbank Tweed Hadley & McCloy,   601 South Figueroa Street,
            Los Angeles, CA 90017-5704
4932148    +Michael Diamond,   Milbank Tweed Hadley & McCloy LLP,   1 Chase Manhattan Plaza,
            New York, NY 10005-1401
4932149     Michael J Gregory,   15200 Memorial Gregory D,   #2406,   Houston, TX 77079
4932150    +Michael J McGuire,   12783 West Harvard Ave,   Denver, CO 80228-4942
4932151    +Michael J Villejoin,   PO Box 579,   Crowley, LA 70527-0579
4932153    +Michael Petry,   9218 Stonewood Drive,   Orange, TX 77630-9227
4932154    +Michael Stewart Beall,   210 Cambridge,   Longwood, FL 32779-5736
4932155    +Michael Walton Hair,   2472 Lone Pine Ct,   West Sacramento, CA 95691-4939
4932156    +Michael Wyan Cool,   127 North Wahsatch Avenue,   Colorado Springs, CO 80903-3406
4932157    +Michel Langlinais, Assessor,   Vermilion Parish,   100 N State Street, Ste 110,
            Abbeville, LA 70510-5167
4932158    +Michelle A Craig,   323 Nolana,   Mcallen, TX 78504-2514
4932159    +Michelle G Desjardous,   Route 4 Box 698 Lot 40,   Lafayette, LA 70507-9804
4932161    +Mike Purfield,   555 17th Street Ste 1400,   Denver, CO 80202-3901
4932162    +Mildred Ann Hair Leblanc,   11930 Wright Road,   Gueydan, LA 70542-5552
4932163    +Mildred Kay Faulk Woodard,   7128 Westfield Court,   Alexandria, VA 22306-7282
4932164    +Mildred Simon Doucet,   218 Vincent Road,   Lafayette, LA 70508-7720
4932165     Miller Consulting Inc.,   1000 West Avenue,   Austin, TX 78701-2019
4932166    +Minerals Management Service,   Royalty Management Program,   PO Box 5810 TA,
            Denver, CO 80217-5810
4932167    +Minos M Petry Jr,   24321 West Bradley Court,   Loranger, LA 70446-1870
4932168    +Miocene Oil & Gas Inc.,   PO Box 52121,   Lafayette, LA 70505-2121
4932169     Mississippi Tax Commission,   PO Box 22808,   Jackson, MS 39225-2808
4932170    +Mitchell Faulk,   428 West 16th Street,   Crowley, LA 70526-2718
4932172    +Mollie Ann Middleton Mgt Trust,   600 Jefferson, Suite 350,   Houston, TX 77002-7376
4932173    +Mona Faye Abshire Fontenot and,   106 Labutte St,   Carencro, LA 70520-5554
4932174    +Moncla Well Service Inc.,   PO Box 52288,   321 Renaud Drive,   Lafayette, LA 70507-6507
4932175    +Moncrief Partners LP,   950 Commerce Street,   Fort Worth, TX 76102-6499
4932176    +Monica A Zaunbrecher,   33410 Zaunbrecher Road,   Gueydan, LA 70542-5082
4932177    +Montana Department of Revenue,   PO Box 5805,   Helena, MT 59604-5805
4932178    +Morgan M Landry,   1651 Lobdell Avenue, Suite 102,   Baton Rouge, LA 70806-8262
4932179    +Mote Inc,   7447 La Sobrina Dr,   Dallas, TX 75248-3051
4932180    +Mountain Energy LLC,   1801 Broadway, Suite 1250,   Denver, CO 80202-3885
4932181     Mountain Gas Resources Inc.,   PO Box 840866,   Dallas, TX 75284-0866
4932182    +Moyes & Co., Inc.,   520 Post Oak Blvd., Suite 275,   Houston, TX 77027-9498
4932183    +Murphy Exploration,   & Production,   PO Box 61780,   New Orleans, LA 70161-1780
4932184    +Murphy Exploration & Prod Co.,   PO Box 7000,   El Dorado, AR 71731-7000
4932185    +Murphy Gas Gathering, Inc.,   200 Peach St,   El Dorado, AR 71730
4932186     Murphy Oil USA, Inc.,   PO Box 7000,   El Dorado, AR 71731-7000
4932187    +Myco Industries Inc,   105 S 4th Street,   PO Box 840,   Artesia, NM 88211-0840
4932188    +Myrna Zaunbrecher Primeaux,   5842 Hwy 14 East,   Bell City, LA 70630-3302
4932189    +N D Stovall and Son,   PO Box 10,   Graham, TX 76450-0010
4932208    +NGP Royalties LP,   PO Box 14438,   Odessa, TX 79768-4438
4932190    +Nancy Atkinson Matte,   2765 Ebenezer Rd,   Crowley, LA 70526-7817
```

```
4932191   +Nancy Carwile Brower,   10118 Devonshire,   Huntersville, NC 28078-6183
4932192   +Nancy Lee Ball Keilty,   6192 South French Road,   Cedar, MI 49621-9601
4932193   +Nancy W Burrow MD,   100 Hillview Court,   Brandon, MS 39042-1950
4932194    National Onshore LP,   PO Box 5391,   Bryan, TX 77805-5391
4932195   +National Onshore LP,   4925 Greenville Avenue,   Dallas, TX 75206-4026
4932196   +National Union Fire Insurance Company,   of Pittsburgh, PA,   175 Water Street,
            New York, NY 10038-4918
4932197    National-Oilwell,   PO Box 200838,   Dallas, TX 75320-0838
4932198   +Navigators Insurance Company,   Reckson Executive Park,   6 International Drive,
            Rye Brook, NY 10573-1070
4932199   +Neal L Zaunbrecher,   33014 Zaunbrecher Road,   Gueydan, LA 70542-5082
4932200   +Nelda Christine Stutes Rugemer,   8 Donnell Ct,   Lebanon, TN 37087-2679
4932201    Nelda Stutes Rugemer & Donald,   #8 Donnell Ct,   Lebanon, TN 37087-2679
4932202   +Nemo Gathering Company LLC,   200 North Dairy Ashford,   Houston, TX 77079-1101
4932203   +Nesloney Base Expediters Inc.,   PO Box 1678,   Rockport, TX 78381-1678
4932204   +New Horizon Exploration Inc,   351 S Sherman Street Ste 104,   Richardson, TX 75081-4193
4932205    New Mexico Taxation & Revenue Department,   1100 S St. Francis Dr,   PO Box 630,
            Santa Fe, NM 87504-0630
4932206   +Newfield Exploration Company,   Attn: Accounts Payable,   363 N Sam Houston Pky E #2020,
            Houston, TX 77060-2421
4932207   +Newpark Drilling Fluids Inc,   1311 Broadfield Boulevard,   Suite 600,   Houston, TX 77084-5280
4932209   +Nina Rose Faulk Spell,   218 E Magnolia St,   Crowley, LA 70526-6832
4932210    Noble Energy Inc,   PO Box 910083,   Dallas, TX 75391-0083
4932211   +Noble Energy Inc,   350 Glenborough Dr Ste 240,   Houston, TX 77067-3616
4932212    Noble Royalties Inc,   PO Box 841915,   Dallas, TX 75284-1915
4932213   +Norma Abshire Courts,   148 Blue Rose Drive,   Crowley, LA 70526-6030
4932214   +Norma Atkinson, Usufructuary,   142 Wild Rice Road,   Crowley, LA 70526-7909
4932215   +Norma Foreman Roy,   404 East Oak Street,   Crowley, LA 70526-5824
4932216   +Norman D Stovall, Jr,   PO Box 10,   Graham, TX 76450-0010
4932217   +Norman Hoffpauir and Della L,   2200 North Herpin,   Kaplan, LA 70548-5631
4932218   +Norsk Hydro E&P Americas As In,   15995 N Barkers Landing,   Houston, TX 77079-2467
4932219   +Numa J Mathieu,   200 St Benjamin Dr,   Lafayette, LA 70506-5910
4932220    O Double H Bar LP,   104 West Davis Street,   J Stephen Green, President,   Conroe, TX 77301
4932221   +O'Melveny & Myers LLP,   700 Louisiana Street,   Houston, TX 77002-2700
4932222   +Ogden J Faulk,   103 S Avenue N,   Crowley, LA 70526-5917
4932223   +Oil & Gas Evaluations,   6300 West Loop South, Ste 290,   Bellaire, TX 77401-2913
4932224   +Oil Law Records,   8 NW 65th Street,   Oklahoma City, OK 73116-9199
4932225    Oilfield Instrumentation USA,   PO Box 51902,   Lafayette, LA 70505-1902
4932226   +Oklahoma Tax Commission,   2501 North Lincoln Boulevard,   Oklahoma City, OK 73194-1001
4932227   +Olson Sisters Corporation,   4501 Springer Ct,   Cheyenne, WY 82001-2121
4932228   +Omni Laboratories Inc,   2020 West Pinhook Road,   Suite 501,   Lafayette, LA 70508-3212
4932229   +Opal Investments Ltd Partnership,   214 North Bay Drive,   Attn: C Wayne Nance,
            Bullard, TX 75757-9398
4932230   +Optimistic Oil Company,   PO Box 51943,   Lafayette, LA 70505-1943
4932231   +Opus Oil & Gas LP,   16800 Imperial Valley Drive,   Suite 380,   Houston, TX 77060-3163
4932232   +Orinda Ruth Olsen,   2217 East 10000 South,   Sandynton, UT 84092-4125
4932233    Osage Environmental Inc.,   PO Box 676649,   Dallas, TX 75267-6649
4932234    Otisann Nix McManus,   1064 Rivate Road 3071,   Mc Dade, TX 78650
4932235   +Ouida Hargrave Meaux,   511 Albert Street,   New Iberia, LA 70560-4806
4932236    Ovation Data Services Inc.,   Attn: Director of Accounting,   9101 Jameel Rd. #180,
            Houston, TX 77040-6015
4932237   +Over the Hill Land Services,   1580 Lincoln Street,   Denver, CO 80203-1501
4932238   +Pacer Energy LLC,   PO Box 1714,   310 S. Miller Ave Ste A,   Gillette, WY 82716-3944
4932239   +Pacer Energy Ltd,   By Aline Production, LLC,   Its General Partner,   1201 Louisiana Ste 3310,
            Houston, TX 77002-5614
4932240   +Palace Exploration Company,   5 East 59th Street 5th Floor,   Attn: Mr. Paul Howard,
            New York, NY 10022-7162
4932242   +Palo Production Corp,   621 17th Street, Suite 1640,   Denver, CO 80293-1640
4932243   +Pamela Gail Scarlet John,   1601 North Parkerson Avenue,   Crowley, LA 70526-2852
4932244   +Pamela H Bucy,   8 Sherwood Drive,   Tuscaloosa, AL 35401-1140
4932245   +Pamela Kay Benoit,   6067 Highway 26,   Jennings, LA 70546-8119
4932246   +PanAmerican Consultants,   PO Box 20844,   2205 4th St,   Suites 21 and 22,
            Tuscaloosa, AL 35401-1064
4932247   +Park Productions, Inc.,   PO Drawer 52548,   Lafayette, LA 70505-2548
4932248   +Pason Systems USA Corp,   1424 N Sam Houston, Suite 160,   Houston, TX 77032-2941
4932249   +Paterson UTI Drilling Co. LP, LLP,   PO Box 1416,   Snyder, TX 79550-1416
4932250    Pathfinder Energy Services, Inc.,   PO Box 200641,   Dallas, TX 75320-0641
4932251   +Patricia Ann Bertrand Seaux,   603 East 3rd St,   Jennings, LA 70546-5423
4932253   +Patricia Ann Sustaita,   8411 Enchanted Forest Dr,   Houston, TX 77088-2611
4932254   +Patricia Davis Raynes,   c/o David W. Shapiro & Fred Norton,   Boies Schiller & Flexner, LLP,
            1999 Harrison Street, Suite 900,   Oakland, CA 94612-3578
4932255   +Patricia Davis Raynes Revocable Trust,   c/o Daivd W. Shapiro & Fred Norton,
            Boies Schiller & Flexner LLP,   1999 Harrison Street, Suite 900,   Oakland, CA 94612-3578
4932256   +Patricia Leah Beall,   1739 Sunset,   Winter Park, FL 32789-1652
4932257   +Patricia Lynn Mire,   406 Gordon Crockett,   Lafayette, LA 70508-5161
4932258   +Patrick D Thibodeaux,   400 Tabb Road,   Scott, LA 70583-5423
4932259   +Patrick Edward Toups,   PO Box 68,   Gueydan, LA 70542-0068
4932260   +Patrick Vincent Hair,   PO Box 41,   Gueydan, LA 70542-0041
4932261   +Patsy Dean Faulk,   109 Darbonne, Apt 28,   Church Point, LA 70525-3725
4932263   +Patterson UTI Drilling Co. LP, LLP,   PO Box 1416,   Snyder, TX 79550-1416
4932264   +Paul A Emmer Trustee,   115 North Arlington Drive,   Lafayette, LA 70503-3216
4932265    Paul Bettencourt, Tax Assessor/Collector,   Harris County,   PO Box 4622,   Houston, TX 77210-4622
4932267   +Paul Messinger,   19661 E Mann Creek Drive, Unit B,   Parker, CO 80134-3404
4932266   +Paul Messinger,   19661 E Mann Creek Dr,   Unit B,   Parker, CO 80134-3404
```

```
4932268    +Paul Messinger & Co,   19661 East Mann Creek Cr,   Unit B,   Parker, CO 80134-3404
4932269    +Paul R Pommier & Wife,   2932 Pommier Road,   Kaplan, LA 70548-6076
4932270    +Paula F Hart,   505 Gerald Dr,   Lafayette, LA 70503-4933
4932271    +Peggy Ann McQuirt,   33814 Deer Creek Way,   Magnolia, TX 77355-4835
4932272    +Penn Virginia Oil & Gas LP,   2550 East Stone Drive,   Kingsport, TN 37660-5893
4932273    +Peter Francis Jones,   15 Eastwind #9,   Marina Del Rey, CA 90292-7825
4932274    +Peter J Kennedy,   Reed Smith Crosby & Heafey,   355 S Grand Ave, Suite 2900,
             Los Angeles, CA 90071-1514
4932275    +Peter Michael John,   PO Box 1566,   Crowley, LA 70527-1566
4932276    +Peter U Horner,   400 North 6th Street,   Rochelle, IL 61068-1504
4932277     Petro Rentals Incorporated,   Cardinal Tower,   12 Ferringdon Road,   London UK EC1M 3NN
4932278     Petro-Canada Resources USA Inc.,   Department 1712,   Denver, CO 80291-1712
4932279    +PetroCorp,   6733 South Yale Ave,   Tulsa, OK 74136-3302
4932280     Petroleum Place Energy,   Corporate Office,   216 Sixteenth Street,   Suite 1700,
             Denver, CO 80202-5142
4932281    +Petrolgulf III, LLC,   518 17th Street, Suite 1455,   Denver, CO 80202-4115
4932282    +Petrophysics Inc,   PO Box 55226,   Houston, TX 77255-5226
4932283    +Petroquest Resources Inc,   19707 Emerald Leaf,   Houston, TX 77094-2911
4932284    +Philip J Zaunbrecher,   PO Box 277,   Hayes, LA 70646-0277
4932285    +Philip/Helen Zaunbrecher Trust,   PO Box 277,   Hayes, LA 70646-0277
4932286    +Philliber Directional Drilling, Inc.,   PO Box 2823,   Lafayette, LA 70502-2823
4932287    +Philomena Ann Leblanc Hatch,   7438 LA Hwy 339,   Abbeville, LA 70510-2618
4932288    +Piedmont Minerals Company,   5838 South Stanida Circle,   Salt Lake City, UT 84121-1332
4932289    +Pioneer Natural Resources USA,   PO Box 840836,   Dallas, TX 75284-0836
4932290    +Pioneer Natural Resources USA,   5205 N O'Connor Blvd,   Irving, TX 75039-4412
4932291    +Pipeco Services LP,   PO Box 974644,   Dallas, TX 75397-0001
4932292    +Plains Exploration & Prod Co,   400 E Kaliste Saloom Ste 3500,   Lafayette, LA 70508-8516
4932293    +Plains Marketing, LP,   610 W 23rd St #7,   Yankton, SD 57078-1202
4932294    +Poco Oil Co,   13103 Holston Hills Dr,   Houston, TX 77069-2608
4932295    +Port A Pots By TDS,   1122 Main Street,   Torrington, WY 82240-3335
4932296     Precision Energy Services Inc.,   PO Box 200698,   Dallas, TX 75320-0698
4932297     Preheat, Inc.,   PO Box 53766,   Lafayette, LA 70505-3766
4932298    +Premier Oil & Gas Trust,   PO Box 53385,   Lafayette, LA 70505-3385
4932299     Premiere Inc.,   PO Box 4585,   Houston, TX 77210-4585
4932300    +Priscilla Zaunbrecher Hanks,   3041 Hoffpauir Road,   Lake Arthur, LA 70549-5408
4932301    +Pro Courier,   1706 South Figueroa Street,   Los Angeles, CA 90015-3420
4932302     Production Facilities Equip.,   PO Box 4652,   Department 944,   Houston, TX 77210-4652
4932303     Production Hookup & Mgmt Inc.,   PO Box 60935,   Lafayette, LA 70596-0935
4932304    +Professional Wireline Rentals,   1017 N Cruse Ave,   Broussard, LA 70518-5750
4932305    +Providence Exploration & Prod,   PO Box 5171,   Fort Smith, AR 72913-5171
4932306    +Pruitt Consulting Service,   4317 Park Drive, Suite 400,   Norcross, GA 30093-2947
4932307    +Purcell Interests Inc,   1980 Post Oak Blvd Ste 1585,   Houston, TX 77056-3845
4932308     Quadra Chemicals Western Inc.,   36636 Treasury Center,   Chicago, IL 60694-6600
4932309    +Quentin Scott Noble,   15601 North Dallas Pky, Suite 900,   Addison, TX 75001-6098
4932310     Questar Exp & Prod Co,   1050 17th St, Ste 500,   Denver, CO 80265-1050
4932311     Questar Exploration & Prod Co,   Suite 1300,   6120 S Yale,   Tulsa, OK 74136-4210
4932312    +Quinton W Quibodeaux,   5182 Dave Williams Road,   Jennings, LA 70546-3123
4932314     R Chadwick Edwards, Jr.,   Edwards & Edwards,   114 East Lafayette Street,   PO Box 217,
             Abbeville, LA 70511-0217
4932315     R Garett, RTA, Tax Assessor/Collector,   Brazoria County,   PO Box 1586,
             Lake Jackson, TX 77566-1586
4932316    +R Michael Peterson Trustee,   1122 Bissonnet,   Houston, TX 77005-1848
4932317    +R Rudolph Reinfrank,   15363 Mulholland Drive,   Los Angeles, CA 90077-1622
4932318    +Rachel Benoit,   5858 Mark Lebleu Road,   Lake Charles, LA 70615-4501
4932319    +Ralph L Degoche,   11760 W 73rd Place,   Arvada, CO 80005-3213
4932320    +Ralph S Jackson III,   PO Box 4392,   Bryan, TX 77805-4392
4932321     Ralph Weiser,   PO Box 500,   Magnolia, AR 71754-0500
4932322    +Ralph William Coon,   318 N Shore Dr,   Amarillo, TX 79118-9392
4932323     Ramiro R. Canales-Tax Assessor/Collector,   Nueces County,   PO Box 2810,
             Corpus Christi, TX 78403-2810
4932324    +Ramon's Rental,   1212 Stonegate,   Alice, TX 78332-6723
4932325    +Rana Lynn Leboeuf,   27284 Kings Farm Road,   Kinder, LA 70648-4236
4932326    +Range Energy Ventures Corp,   Suite 200,   16801 Greenspoint Park Drive,   Dallas, TX 75397-0001
4932328    +Range Production I, LP,   Suite 200,   16801 Greenspoint Park Drive,   Houston, TX 77060-2320
4932329    +Range Resources Corp,   5600 N May Ave Suite 350,   Oklahoma City, OK 73112-3967
4932330     Range Resources Corporation,   PO Box 970463,   Dallas, TX 75397-0463
4932331    +Ranger Oil & Gas Trust,   PO Box 64806,   Baton Rouge, LA 70896-4806
4932332    +Rathole Drilling Inc.,   Highway 281 North,   PO Box 389,   Alice, TX 78333-0389
4932333    +Raul Perez,   Fox & Spillane,   1880 Century Park E, Ste 1004,   Los Angeles, CA 90067-1623
4932334    +Ray Allen Meaux,   218 Laura St,   Abbeville, LA 70510-8418
4932336    +Rebecca Ann Rogers,   PO Box 4042,   Beaumont, TX 77704-4042
4932337    +Rebecca Faye Arceneaux Mouton,   13126 Peach Road,   Abbeville, LA 70510-7279
4932339    +Recall Total Management Corporation,   One Recall Center,   180 Technology Parkway,   RM 100,
             Norcross, GA 30092-2973
4932340    +Red Mountain Capital Mgt Inc.,   2121 Avenue of the Stars #2800,   Los Angeles, CA 90067-5052
4932341     Reef Exploration Inc.,   1901 N Central Exprswy Ste 300,   Sherman, TX 75090
4932342    +Reginald Faulk,   1702 14th North,   Texas City, TX 77590-5424
4932343    +Reish Luftman Reicher & Cohen,   11755 Wilshire Blvd., 10th Floor,   Los Angeles, CA 90025-1539
4932344    +Reliant Exploration Ltd,   Suite 380,   16800 Imperial Valley Drive,   Houston, TX 77060-3163
4932345    +Republic Resources, Inc.,   743 Horizon Court,   Suite 333,   Grand Junction, CO 81506-8717
4932346    +Rhoda Brook Rasberry Leger,   2107 Jeff Davis Academy Rd,   Jennings, LA 70546-3219
4932347    +Rhonda Arceneaux Nugent Estate,   1215 William Ave.,   Crowley, LA 70526-3045
4932349    +Rhonda Hoffpauir,   PO Box 1652,   Crowley, LA 70527-1652
4932348     Rhonda Hoffpauir,   PO Box 1653,   Crowley, LA 70527-1653
```

```
4932350   +Rhonda Lee Arceneaux Nugent,   1215 Williams Avenue,   Crowley, LA 70526-3045
4932351   +Richard A Duncan,   12710 Ponderosa Dr,   Dickinson, TX 77539-9297
4932352   +Richard Doucet,   719 5th St,   Jennings, LA 70546-4811
4932354   +Richard J Zaunbrecher,   106 Benton Drive,   Lafayette, LA 70507-4306
4932355   +Richard Lawrence Zaunbrecher,   33014 Zaunbrecher Road,   Gueydan, LA 70542-5082
4932357   +Richard M Stinson,   2801 Oakbriar Trail,   Fort Worth, TX 76109-5556
4932358   +Richard S Coon Jr,   2322 Lakeview Dr,   Amarillo, TX 79109-1510
4932359   +Richard Severns,   PO Box 7743,   Ventura, CA 93006-7743
4932360   +Richard Stipanovic,   5213 Mimosa,   Bellaire, TX 77401-4839
4932361    Richard W Landry,   6039 Aird Street,   Groves, TX 77619
4932362   +Richard William Hardee,   30112 Burnell Road,   Gueydan, LA 70542-5674
4932363    Rig Tools Inc.,   PO Box 80037,   Lafayette, LA 70598-0037
4932364   +Rincon Exploration LLC,   700 17th Street Ste 1100,   Denver, CO 80202-3526
4932365   +Rio Grande Royalties,   917 North Mallard St,   Palestine, TX 75801-7735
4932366   +Rita Dartez Reed,   PO Box 758,   Buna, TX 77612-0758
4932367   +Rita Renola Dartez Reed &,   PO Box 758,   Buna, TX 77612-0758
4932368   +Rita Villejoin Adam,   130 White Dove Lane,   Crowley, LA 70526-1808
4932369   +Robert Benson Coleman,   401 W Texas Ave, Ste 501,   Midland, TX 79701-4413
4932370   +Robert Burke Ball,   11080 West Bay Shore Drive,   Traverse City, MI 49684-5235
4932371   +Robert Christian Flowers,   3315 Drummond,   Houston, TX 77025-1921
4932372   +Robert Edward Jackson,   PO Box 4392,   Bryan, TX 77805-4392
4932373   +Robert Frederick Cool,   25 Alta Vista,   Colorado Springs, CO 80906-4202
4932374   +Robert G Farris,   PO Box 1870,   Harlingen, TX 78551-1870
4932375   +Robert Hebert Travis,   PO Box 1838,   White Salmon, WA 98672-1838
4932376   +Robert Joseph Leblanc &,   Wife, Albert M Leblanc,   609 N Louisiana Ave,   Kaplan, LA 70548-3033
4932377   +Robert M Tatum & Lucille G.,   2701 West Lane Drive,   Houston, TX 77027-4915
4932378   +Robert N Patrick,   2026 Duke Drive,   Naples, FL 34110-1031
4932379   +Robert P Faulk,   7011 Airport Road,   Crowley, LA 70526-7000
4932380   +Robert Stipanovic,   1103 Esther,   Bryan, TX 77802-1924
4932381   +Robert W Perry,   304 Keller Street,   Crowley, LA 70526-6822
4932382   +Robert Wayne Lege,   219 Gerald Drive,   Lafayette, LA 70503-4828
4932383   +Rociada Production Company,   Suite 2700 First City Center,   700 Pacific Avenue,
           Dallas, TX 75202
4932384   +Roemer Interests, Ltd,   35 North Wynden Drive,   Houston, TX 77056-2507
4932385   +Roger Dale Leblanc &,   100 Lege Road,   Kaplan, LA 70548-5501
4932386   +Roland J Thibodeaux,   2907 N Herpin,   Kaplan, LA 70548-5646
4932387   +Roland R Faulk,   7422 East Whitney Street,   Crowley, LA 70526-1230
4932388   +Rolf N Hufnagel Revocable Tr,   5615 East 114th Street,   Tulsa, OK 74137-8102
4932389   +Ronald D Sarver,   305 Chastant Boulevard,   Lafayette, LA 70508-5209
4932390   +Ronald D Sarver & Judith Rodge,   305 Chastant Boulevard,   Lafayette, LA 70508-5209
4932391   +Ronald Domingue,   5060 Dave Williams Rd,   Jennings, LA 70546-3122
4932392   +Ronald Gregory Zaunbrecher,   2359 Pom Roy Road,   Lake Arthur, LA 70549-5224
4932393   +Ronald L Tweedel,   129 Antiqua Drive,   Lafayette, LA 70503-4633
4932394   +Roselyn Faulk Robideaux,   520 E Clay,   Crowley, LA 70526-5845
4932395   +Rosetta Resources OP LP,   717 Texas, Suite 2800,   Houston, TX 77002-2743
4932396   +Rosetta Resources Operating LP,   717 Texas,   Suite 2800,   Houston, TX 77002-2743
4932397    Royalty Repository II LLC,   PO Box 41027,   Houston, TX 77241-1027
4932398   +Ruby Broussard Breaux,   3190 Lyons Point Highway,   Morse, LA 70559-2709
4932399   +Ruby Hernandez Gueno,   1016 Ridge Road,   Duson, LA 70529-4326
4932400    Ruby Schexnayder Landry &,   3435 N Highway 699,   Kaplan, LA 70548
4932401   +Rufino H Lozano, Tax Collector,   Aransas Pass ISD,   PO Box 938,   Sinton, TX 78387-0938
4932402   +Russell A Spencer,   4705 Prospect Street,   Littleton, CO 80123-1558
4932404    Russell L Benoit, CLA,   Acadia Parrish,   PO Box 1329,   Crowley, LA 70527-1329
4932405   +Rusty Clark Survey Co Inc,   1805 East Bridge Street,   Breaux Bridge, LA 70517-3226
4932406   +Ruth Henry James,   3436 Riverroad Court #1602,   Fort Worth, TX 76116-1110
4932407   +Ruth Levins Beall,   c/o John A Beall IV,   114 South Main St,   Jonesboro, GA 30236-3530
4932408   +Ruth Reile,   PO Box 954,   Gillette, WY 82717-0954
4932409   +Ruth V and Percy A Woodland Es,   Ruth A Edwards Exectrix,   294 Pine Hill Road,
           Westport, MA 02790-1242
4932410   +Ryan C Sansbury,   815 Old Valley Way,   Houston, TX 77094-2801
4932411   +S W Evans, Theda P Evans and,   PO Box 881719,   Port Saint Lucie, FL 34988-1719
4932412   +Sable Fay Simon Vaughn,   1905 Society,   Abbeville, LA 70510-5031
4932413   +Safco Oilfield Products Inc.,   21131 Hardy Rd,   Houston, TX 77073-2215
4932414   +Sagacity Inc,   PO Box 618,   Madill, OK 73446-0618
4932415   +Sallie M Gibson,   PO Drawer 913,   Bryan, TX 77805-0913
4932416    Sam Broussard Trucking Company Inc,   PO Box 11507,   New Iberia, LA 70562-1507
4932417   +Samco Minerals, LLC,   1902 Hickory Hill Court,   Sugar Land, TX 77478-5426
4932418   +Samedan Oil Corporation,   PO Box 910083,   Dallas, TX 75391-0083
4932419   +Samson Resources Company Inc.,   Attn: Revenue Accounting,   Samson Plaza,
           Two West Second Street,   Tulsa, OK 74103-3123
4932420   +Sandra S McCombie,   209 Leisure Lane,   Lafayette, LA 70506-3911
4932421   +Sanford M Lobliner,   3527 Lourve Lane,   Houston, TX 77082-2743
4932422   +Sankaty Advisors LLC,   111 Huntington Avenue,   Boston, MA 02199-7692
4932423   +Sarah J Good,   336 Grant St #204,   Denver, CO 80203-4065
4932424   +Sarah Ruth Spell Johnson,   506 Robinhood Cr,   Lafayette, LA 70508-4036
4932425   +Saxon Energy Inc,   PO Box 52408 OCS,   Lafayette, LA 70505-2408
4932426   +Saxon Energy, Inc.,   1030 East St Mary Boulevard,   Building 3,   Lafayette, LA 70503-2300
4932427   +Schlumberger,   300 Schlumberger Drive,   Sugar Land, TX 77478-3155
4932428    Schonwald Land, Inc.,   6301 N. Classen Blvd., Suite B,   Oklahoma City, OK 73118-5835
4932429    Scout Royalty Corp,   PO Box 1348,   Edmond, OK 73083-1348
4932430    Sea-Lar Management Inc.,   535 Fremaux Avenue,   Slidell, LA 70458-3319
4932431   +Security Energy Company,   10000 Memorial Drive, Suite 440,   Houston, TX 77024-3410
4932432   +Seismic Review Inc,   1000 Louisiana Ste 2000,   Attn: Ray Whitman,   Houston, TX 77002-5018
4932433    Sellersearch,   2771 South Roslyn Street,   Denver, CO 80231-6050
```

```
4932434     Service Consulting & Mgt Ltd,   PO Box 79130,   Houston, TX 77279-9130
4932435    +Shamrock Equipment Rental,   PO Box 367,   Devers, TX 77538-0367
4932436    +Shamrock Oil & Gas Inc.,   8801 S Yale, Suite 220,   Tulsa, OK 74137-3535
4932437    +Shannon Kay Nielsen,   5710 Sapphine Vista Lane,   Houston, TX 77041-5783
4932438     Sharbro Oil Ltd. Co.,   PO Box 840,   Artesia, NM 88211-0840
4932439     Sharon Louise Albright,   PO Box 932,   Pearland, TX 77588-0932
4932440    +Sharon Petry Gawthorp,   2128 G Simon Road,   Crowley, LA 70526-7729
4932441    +Sheldon Gene Stutes,   7005 Shadow Lane,   Lake Charles, LA 70605-9056
4932442    +Sheldon Gene Stutes,   Dealing in His Separate Prop,   7005 Shadow Lane,
             Lake Charles, LA 70605-9056
4932443    +Shell Trading (US) Company,   1200 Southwest 28th St,   Fort Lauderdale, FL 33315-2804
4932444    +Shelton George Meaux,   302 Cypress Bend,   Box 97,   Village Mills, TX 77663-0097
4932445    +Sheri D Hall,   4011 Westheimer Place Dr,   Houston, TX 77082-2821
4932446    +Shirley Ann Petry Rosinski,   239 Broad Acres Drive,   Crowley, LA 70526-2018
4932447    +Shirley Faulk White,   614 East 3rd Street,   Crowley, LA 70526-5224
4932448    +Shirley Rose Abshire Duhon,   6001 Martin Street,   Groves, TX 77619-4008
4932449    +Shoreline Gas Inc.,   PO Box 778,   Corpus Christi, TX 78403-0778
4932450     Simmon J Thibodeaux,   PO Box 129,   Morse, LA 70559-0129
4932451     Simonet Hebert Jr.,   11133 LA Hwy 35,   Kaplan, LA 70548-6606
4932452    +Smart Oilfield Service Inc.,   126 Briar Lane,   Liberty, TX 77575-9101
4932453     Smith International Inc.,   PO Box 200760,   Dallas, TX 75320-0760
4932454     Sola Communications Inc.,   PO Box 95383,   New Orleans, LA 70195-5383
4932455     Soloco LLC,   PO Box 62600 Dept 1049,   New Orleans, LA 70162-2600
4932456    +Sondra Fluitt Abshire,   826 Standard Mill Rd,   Crowley, LA 70526-5963
4932457    +Southland Rental Tool Inc,   156 North Hollywood Road,   Houma, LA 70364-2806
4932458     Specialty Rental Tools & Supply,   PO Box 54428,   New Orleans, LA 70154-4428
4932459    +Speedy Messenger & Delivery,   PO Box 3017,   Denver, CO 80201-3017
4932460    +Spindletop Properties, Inc.,   PO Box 52150,   Lafayette, LA 70505-2150
4932463    +St Anselm Exploration Co. Inc.,   1200 17th Street Ste 2100,   Denver, CO 80202-5821
4932462    +St Anselm Exploration Co. Inc.,   1200 17th Street, Suite 2100,   Denver, CO 80202-5821
4932464    +St Mary Energy Company,   580 Westlake Park Blvd,   Suite 600,   Houston, TX 77079-2667
4932465     St Mary Land & Exploration Com,   Dept 384,   Denver, CO 80291-0384
4932466    +St Paul Travelers/St Paul Surplus Lines,   Ins. Co./Travelers Casualty & Surety Co,
             of America/ Attn:  J H Blade,   520 Post Oak Blvd, Suite 250,   Houston, TX 77027-9422
4932467    +St Paul Travelers/St Paul Surplus Lines,   Ins Co/Travelers Casualty & Surety Co,
             St Paul Travelers Oil & Gas,   1011 Richmond Ave., Suite 680,   Houston, TX 77006-5419
4932468     Stacey Rhodes, RTA,   Sheldon ISD Tax Assessor/Collector,   11411 C E King Parkway Suite A,
             Houston, TX 77044-7192
4932469    +Stacia Leigh Quebodeaux and,   4400 Michelle Circle,   Sulphur, LA 70665-8672
4932470    +Stallion Oilfield Services,   PO Box 4346,   Dept 879,   Houston, TX 77210-4346
4932471    +State Comptroller of Texas,   Comptroller of Public Accounts,   111 E 17th Street,
             Austin, TX 78774-1440
4932472    +State of Delaware,   Dvision of Revenue,   820 N French Street,   Wilmington, DE 19801-3530
4932473     State of La Dept of Revenue & Taxation,   Severnace Tax Division,   PO Box 201,
             Baton Rouge, LA 70821-0201
4932474    +State of Louisiana,   PO Box 2827,   Baton Rouge, LA 70821-2827
4932476    +Stephan R Smith-PE,   518 17th Street, Suite 1060,   Denver, CO 80202-4168
4932477    +Stephen I Goorvitch,   O'Melveny & Myers,   400 South Hope Street,   Los Angeles, CA 90071-2899
4932478     Stephen Unger Olsen Sr,   6023 48th Avenue Drive East,   Bradenton, FL 34203-9505
4932479    +Stephens County Clerk,   101 S 11th St,   Duncan, OK 73533-4758
4932480    +Stephens Production Co LLC,   PO Box 2359,   Fort Smith, AR 72902-2359
4932481    +Stephens Production Co.,   623 Garrison Avenue,   PO Box 2407,   Fort Smith, AR 72902-2407
4932482    +Stephens Production Company,   623 Garrison Ave,   Fort Smith, AR 72901-2508
4932483     Steve Ellis,   Proskauer Rose LLP,   One International Place,   14th Floor,
             Boston, MA 02110-2600
4932484    +Steve James Guidry,   148 Richelieu Circle,   Kaplan, LA 70548-3608
4932485    +Steven Lynn Jackson,   PO Drawer 308,   Anahuac, TX 77514-0308
4932486    +Steven V Stutes & Connie K,   PO Box 1581,   Baytown, TX 77522-1581
4932487    +Steven Veranus Stutes,   PO Box 1581,   Baytown, TX 77522-1581
4932488    +Stovall Investments, Inc.,   PO Box 10,   Graham, TX 76450-0010
4932489    +Sue Pommier Menard,   206 Barbara Drive,   Crowley, LA 70526-7303
4932490    +Sun Light Oil & Gas,   PO Box 500,   Magnolia, AR 71754-0500
4932491    +Sunoco Partners Marketing & Terminals LP,   14550 Torrey Chase Blvd., Suite 368,
             Houston, TX 77014-1022
4932492    +Susan Conrad Gregerson Trust,   PO Box 5383,   Denver, CO 80217-5383
4932493    +Susan Hardee Horton,   PO Box 189,   Gueydan, LA 70542-0189
4932494    +Susan M Marcella,   Gibson Dunn & Crutcher LLP,   333 S Grand Avenue, Suite 4700,
             Los Angeles, CA 90071-1575
4932495     Susan Marie Lanthier Storm,   Dealing in Her Separate Prop,   1212 Boyington Drive,
             Knoxville, TN 37932-3201
4932496    +Suzanne Villejoin Mouton,   PO Box 579,   Crowley, LA 70527-0579
4932497    +Suzette Broussard Duhon,   142 Dwain Drive,   Kaplan, LA 70548-5600
4932498    +Suzette V Boullion,   PO Box 43,   Crowley, LA 70527-0043
4932499    +Sylvia Havenar Guillotte,   18420 Son Guillotte Road,   Jennings, LA 70546-8306
4932508    +TCF Services Inc.,   145 South Durbin, Suite 207,   Casper, WY 82601-2566
4932517     TESCO Corporation,   6204 6A Street SE,   Calgary, Alberta, CANADA T2H 2B7
4932524    +TGS-Nopec Geophysical Co. LP,   PO Box 973938,   Dallas, TX 75397-0001
4932555    +TMC Energy LC,   PO Box 4033-C,   Lafayette, LA 70502-4033
4932557    +TODCO Management Services, Inc.,   2000 W Sam Houston Parkway S,   Suite 800,
             Houston, TX 77042-3630
4932500    +Tac Trucking LLC,   PO Box 99,   Alice, TX 78333-0099
4932501    +Tanis R Teague,   618 Ford Street,   Lake Charles, LA 70601-4313
4932502    +Tara Zaunbrecher Suire,   11028 LA Hwy 91,   Gueydan, LA 70542-5624
4932503    +Targa Louisiana Field Services LLC,   1000 Louisiana, Suite 4700,   Houston, TX 77002-5021
```

4932504   +Targa Resources, Inc.,   Targa Louisiana Field Services LLC,   1000 Louisiana, Suite 4700,
            Houston, TX 77002-5021
4932505   +Tasha Marie Bertrand Wilkinson,   2856 Morning Mist Lane,   Dickinson, TX 77539-4171
4932506   +Tauber Exploration & Prod Co,   55 Waugh Drive,   Suite 601,   Houston, TX 77007-5837
4932507   +Tauber Oil Company,   55 Waugh Drive, Suite 601,   Houston, TX 77007-5837
4932509   +Teachers Insurance and Annuity Assoc,   of America,   c/o Institutional Property Managers, Inc,
            1300 Post Oak Blvd., Suite 500,   Houston, TX 77056-3010
4932511   +Tech Oil Products, Inc.,   4308 W. Admiral Doyle Dr.,   New Iberia, LA 70560-9132
4932512   +Tejas Gas Marketing, LLC,   500 Dallas St., Suite 1000,   Houston, TX 77002-4718
4932513   +Tejas Ship Channel, LLC,   500 Dallas St, Suite 1000,   Houston, TX 77002-4718
4932514   +Teresa A Zaunbrecher Richard,   1636 N Second Street,   Gueydan, LA 70542-3045
4932515   +Terrell Wade Meaux,   PO Box 481,   Stowell, TX 77661-0481
4932516   +Terry Louis Harrington,   122 West 7th Street,   Crowley, LA 70526-4304
4932518   +Texas Capitalization Resource,   4916 Camp Bowie, Suite 200,   Fort Worth, TX 76107-4181
4932519    Texas Commerce Bank NA Trustee,   PO Box 2558,   Houston, TX 77252-2558
4932521    Texas Hot Shot Co,   PO Box 42406,   Houston, TX 77242-2406
4932522   +Texas Mutual Insurance Company,   6210 East Hwy 290,   Austin, TX 78723-1098
4932525   +The A C Company of South La, Inc.,   1616 Hwy 90 East,   New Iberia, LA 70560-8765
4932526   +The Allar Company,   PO Box 1567,   Graham, TX 76450-7567
4932527   +The Bass Companies,   Attn:  Ms Christy Springfield,   201 Main Street, Suite 3100,
            Fort Worth, TX 76102-3115
4932528   +The Clarke School for the Deaf,   47 Roundhill Rd,   Northampton, MA 01060-2199
4932529   +The Fredella Ann Wortham 2003,   1414 Tierra Calle,   Carrollton, TX 75006-1521
4932530   +The Hanover Company,   PO Box 690349,   Houston, TX 77269-0349
4932531   +The Julia Gibson Gould 2003,   7 Willow Ridge Road,   Greenville, TX 75402-8060
4932533   +The Marvin and Barbara Davis,   2121 Ave of the Stars,   Suite 2900,   Los Angeles, CA 90067-5057
4932534    The Mudlogging Company USA LP,   6741 Satsuma Drive,   Houston, TX 77041-2707
4932535   +The Northwestern Mutual Life Ins Co,   720 E Wisconsin Ave.,   Milwaukee, WI 53202-4703
4932536   +The Offshore Drilling Co.,   2000 West Sam Houston Parkway,   Suite 800,   Houston, TX 77042-3630
4932537   +The Offshore Drilling Co.,   PO Box 650002 Dept 8025,   Dallas, TX 75265-0002
4932539    The Rudman Partnership,   1700 Pacific Ave., Suite 4700,   Dallas, TX 75201-4670
4932540   +The Thomas Lynn Gibson 2003,   2906 Sea Ledge Drive,   Seabrook, TX 77586-1584
4932541    Thelma Kelley, Assessor Collector,   San Patricio County,   PO Box 280,   Sinton, TX 78387-0280
4932542   +Theodore & Judy Carmichael,   1002 North Parkerson Avenue,   Crowley, LA 70526-3613
4932543   +Theresa E McCauley,   20226 Twilight Canyon,   Katy, TX 77449-4613
4932544   +Thesta Perry Myers,   806 South Avenue H,   Crowley, LA 70526-6248
4932546   +Thomas Chanslor Campbell,   c/o Beb F Smith Jr,   980 W Orange Grove Ave,   Arcadia, CA 91006-1922
4932547   +Thomas Dewree,   3413 Southwestern Blvd,   Dallas, TX 75225-7656
4932548   +Thomas L. Mahfouz,   PO Box 2526,   Morgan City, LA 70381-2526
4932549   +Thompson & Knight, LLP,   333 Clay Street, Suite 3300,   Houston, TX 77002-4499
4932550   +Three G Family Trust,   1630 N 10th Street,   Mcallen, TX 78501-4103
4932551    Tim Young Baker,   PO Box 53884,   Lafayette, LA 70505-3884
4932552   +Timberline Production Co LLC,   800 Werner Court Ste 220,   Casper, WY 82601-1362
4932553   +Timothy Charles Leblanc,   314 McMurtry Street,   Gueydan, LA 70542-4020
4932554   +Timothy M Fahey,   914 Pillar Mtn Rd #A,   Kodiak, AL 99615-6199
4932556   +Todco,   2000 West Sam Houston Parkway South,   Houston, TX 77042-3615
4932558   +Tolar N Hamblen III,   6428 Rutgers Street,   Houston, TX 77005-3849
4932559   +Tomax Inc.,   25614 Windy Isle Court,   Spring, TX 77389-4026
4932560   +Tomlinson Oilfield Svc, Inc.,   2114 Scout Lane,   Mission, TX 78572-4620
4932562   +Tommy Richard,   16 West View,   Many, LA 71449-8302
4932563    Tong Specialty Inc.,   PO Box 80127,   Lafayette, LA 70598-0127
4932564   +Tonya Michelle Herpin Myers,   7 Heatherwood Drive,   Texarkana, TX 75503-1649
4932566    Total Computer Solutions Inc,   6834 S University Blvd., Suite 406,   Centennial, CO 80122-1515
4932567   +Total Screen Solutions Inc.,   PO Box 260554,   Corpus Christi, TX 78426-0554
4932568   +Towner Resources Corporation,   421 N Rodeo Drive No 1577,   Beverly Hills, CA 90210-4536
4932569   +Tracy A Duncan,   5205 Evans Ave Apt C,   Austin, TX 78751-2152
4932570   +Tracy Louise Manara,   119 Matisse,   Houston, TX 77079-7202
4932571   +Traditional Royalty, LLC,   PO Box 53385,   Lafayette, LA 70505-3385
4932572   +Transtexas Gas Corporation,   4925 Greenville Ave Ste 1400,   Dallas, TX 75206-4085
4932573   +Triad Pipe & Steel Co.,   9225 Katy Frwy, Suite 400,   Houston, TX 77024-1531
4932575   +True Oil LLC,   PO Drawer 2360,   Casper, WY 82602-2360
4932578   +Turbeco Inc.,   PO Box 201801,   Dallas, TX 75320-0001
4932580   +Turnco, Inc.,   PO Box 1240,   Graham, TX 76450-1240
4932581   +Tyner Minerals,   101 Laurel Dr,   Weslaco, TX 78596-7515
4932582    U S Filter Recovery Services,   PO Box 5334,   Philadelphia, PA 19175-5334
4932591   +USA Welding Service,   1016 Plena Vista Drive,   Alamo, TX 78516-9541
4932583   +Ulysse Simon & Carrie Daigle,   Simon,   6220 Simon Road,   Crowley, LA 70526-8012
4932584   +Una Mae Lanthier Champagne and,   8309 Roche Rd,   Lake Arthur, LA 70549-5019
4932585   +Una Villejoin Richard,   304 S Avenue O,   Crowley, LA 70526-5928
4932586    United Wellhead Services Inc.,   PO Box 201252,   Dallas, TX 75320-1252
4932587   +Unitsource Incorprated,   Suite 16,   11184 Huron Street,   Denver, CO 80234-3344
4932588   +University of Missouri,   f/b/o Arthur Wyan Nelson,   Student Loan Fund,
            225 University Hall, Carrie Franke Drive,   Columbia, MO 65211-0001
4932589   +Unlimited Oilfield Svc Inc.,   806 Summit Circle,   Edinburg, TX 78539-7065
4932590   +Ursula Zaunbrecher Natali,   5628 Hwy 14 East,   Iowa, LA 70647-5204
4932592   +Utah State Tax Commission,   210 North 1950 West,   Salt Lake City, UT 84134-0001
4932616    VPSO Tax Collector,   Vermillion Parish,   PO Box 307,   Abbeville, LA 70511-0307
4932593   +Valerie Sue Kasten,   69 Lake Shore Ct,   Carbondale, IL 62902-9900
4932594   +Velva Atkinson Folds,   1634 Union Church Rd,   Baskin, LA 71219-9472
4932595   +Venable Exploration Ltd,   3102 Oak Lawn Ave Ste 540,   Lockbox 123,   Dallas, TX 75221-0123
4932596   +Venable Oil Ltd. LLP,   5910 N Cental Expswy Ste 1470,   Dallas, TX 75206-5136
4932597   +Venture Exploration Corp.,   dba Combined Resources Group,   800 Sonterra Blvd., Suite 220,
            San Antonio, TX 78258-3941
4932598   +Venture Transport Logistics LLC,   200 Corporate Blvd., Suite 104,   Lafayette, LA 70508-3870

District/off: 0541-2          User: gluc              Page 17 of 19              Date Rcvd: Mar 10, 2006
Case: 06-20152               Form ID: pdf001          Total Served: 1325

```
4932601      Vermilion Parish School Board,   Andtelwer 520,   Abbeville, LA 70511-0520
4932602     +Victoria B Fahey EHR,   105 E Indian Crossing,   Jupiter, FL 33458-5273
4932603     +Vilda Meaux Simon,   19873 N 90th Avenue,   Peoria, AZ 85382-8681
4932604     +Vince Manara,   8 Homewood Row Ln,   Houston, TX 77056-2130
4932605     +Vincent J Manara III,   1360 Post Oak Blvd, Suite 2400,   Houston, TX 77056-3052
4932606     +Vincent J Manara III,   8 Homewood Row Lane,   Houston, TX 77056-2130
4932608     +Viola O Abshire,   PO Box 302,   Welsh, LA 70591-0302
4932609     +Virginia Beall Ball Estate,   320 South High Street,   Muncie, IN 47305-2325
4932610      Virginia Faulk Foumanot,   4310 S Louisiana 13,   Crowley, LA 70526
4932611     +Virginia H Busboom,   3116 Above Stratford Place,   Austin, TX 78746-4600
4932612     +Virginia M Loya,   PO Box 114,   Wallisville, TX 77597-0114
4932613     +Vivian Doucet Hebert,   509 Mamou Prairie Rd,   Iota, LA 70543-3211
4932614     +Vivian Doucet Thibodeaux,   115 Fern St,   Thibodaux, LA 70301-2003
4932615     +Vivian Perry Benoit,   613 East 17th Street,   Crowley, LA 70526-2515
4932617     +W Baldwin Lloyd Revocable Tr,   W Baldwin Lloyd, Trustee,   PO Box 1847,   Jackson, MS 39215-1847
4932618     +W L Flowers Machine & Welding Company In,   2585 S Federal Hwy 281,   Alice, TX 78332-3036
4932619     +W T Boyle & Company,   PO Box 27,   Graham, TX 76450-0027
4932620     +W W Suchors,   308 Cumberland Trail,   Conroe, TX 77302-2906
4932654     +WRTR Partners Ltd,   1700 Pacific Avenue,   Ste 4700,   Dallas, TX 75201-7325
4932621     +Walker C Stewart Estate,   254 North Bayview Street,   Fairhope, AL 36532-2535
4932622     +Walter & Corinna Dugas,   701 Arthur Avenue,   Lake Arthur, LA 70549-3115
4932623     +Wanda Genel Petry Hoffman,   208 North Madison Road,   London, OH 43140-1046
4932624     +Wanda Till McAdams and,   R L McAdams,   704 White Oak Drive,   Lafayette, LA 70506-2440
4932625      Ward Petroleum Corporation,   Box 1187,   Enid, OK 73702-1187
4932626     +Warren L Farris,   3086 Jackson St,   San Francisco, CA 94115-1021
4932627     +Warren McFatter,   201 Vanderpool #159,   Houston, TX 77024-6165
4932628      Wayne Melancon, Tax Collector,   Acadia Parish,   PO Box 600,   Crowley, LA 70527-0600
4932629      Weatherford U S, LP,   PO Box 200019,   Houston, TX 77216-0019
4932630      Weir Incorp,   PO Box 887,   Bakersfield, CA 93302-0887
4932631      Weiser-Brown Oil Company,   PO Box 500,   Magnolia, AR 71754-0500
4932632     +Western Gas Resources, Inc.,   1099 18th Street, Suite 1200,   Denver, CO 80202-1964
4932633     +White Oak Operating Co LLC,   12941 North Frwy Suite 550,   Houston, TX 77060-1243
4932634     +Whitewing Oil Properties, Inc.,   PO Box 127,   Rayne, LA 70578-0127
4932635     +Wilda Mary Lanthier Trahan and,   PO Box 585,   Lake Arthur, LA 70549-0585
4932636     +William Arthur Roane Land Trus,   PO Box 1596,   Silsbee, TX 77656-1596
4932637     +William Baird Ewers,   323 Nolana,   Mcallen, TX 78504-2514
4932638     +William D Bishop Jr,   6405 Rodrigo Avenue,   Houston, TX 77007-2030
4932639     +William E Carpenter,   303 Comanche Drive,   Lafayette, LA 70503-6516
4932640     +William F Von Drehle,   4685 Balsam,   Wheat Ridge, CO 80033-3238
4932641     +William F Von Drehle,   4685 Balsam St,   Wheat Ridge, CO 80033-3238
4932642     +William J Miller and Nancy,   5233 West Capri Place,   Littleton, CO 80123-3785
4932643     +William Robert Jackson,   PO Drawer 308,   Anahuac, TX 77514-0308
4932645     +William Walton Bland Jr Estate,   16319 Clearcrest Drive,   Houston, TX 77059-6507
4932646     +Williams Production Rmt Company,   1515 Arapaho Tower 3,   Suite 100,   Denver, CO 80202-2139
4932647     +Willie Leonore Foreman,   1419 S Parkerson,   Crowley, LA 70526-6837
4932648     +Willis Wade Noland Estate,   PO Box 766,   Baton Rouge, LA 70821-0766
4932649     +Wolfe Rudman,   1700 Pacific Ave Ste 4700,   Dallas, TX 75201-7325
4932650      Wood Group Pressure Control,   PO Box 911776,   Dallas, TX 75391-1776
4932651     +Wood-Al Holdings Joint Venture,   PO Box 25247,   Dallas, TX 75225-1247
4932652     +Woodstone Resources LLC,   6420 Richmond Ave., Suite 210,   Houston, TX 77057-5923
4932653     +Wright Sanders Walden,   492 NE 55th St,   Miami, FL 33137-3004
4932655     +Wynnewood Energy Corporation,   8503 Highway 6,   Hitchcock, TX 77563-3109
4932657     +Wyoming Department of Revenue,   Herschler Bldg 2nd Floor West,   Cheyenne, WY 82002-0001
4932656     +Wyoming Department of Revenue,   Internet Tax Filing Service,   Herschler Bldg 2nd Floor West,
              Cheyenne, WY 82002-0001
4932658      XL Aerospace,   W Brown & Associates,   1900 McArthur Blvd., Suite 700,   Irvine, CA 92612
4932659     +Yates Drilling Company,   105 South 4th Street,   Artesia, NM 88210-2177
4932660     +Yates Petroleum Corporation,   105 South 4th Street,   Artesia, NM 88210-2122
4932661     +Yates Petroleum Inc,   105 S 4th St,   Artesia, NM 88210-2122
4932662     +Yvonne Cormier Arceneaux,   19016 LA Highway 92,   Kaplan, LA 70548-6056
4932663     +Yvonne O Foreman,   720 South Parkerson Ave,   Crowley, LA 70526-5722
4932664     +Zachary Paul Schneider,   15911 Stratton Park Dr,   Spring, TX 77379-6874
4932665     +Zachary Zaunbrecher,   14025 LA Highway 14,   Lake Arthur, LA 70549-5110
4932666     +Zeneco Inc,   1202 East 33rd Street Ste 100,   Tulsa, OK 74105-2048
4932668      Zona B King,   25259 Mesa Place,   Carmel, CA 93923
4932669      Zona Marie Brown Morgan,   PO Box 1690,   Quincy, CA 95971-1690
```

The following entities were served by electronic transmission on Mar 11, 2006 and receipt of the transmission
was confirmed on:
```
4931527     +E-mail: tacbnk@spike.dor.state.co.us Mar 11 2006 03:32:48    Colorado Department of Revenue,
              1375 Sherman St,   Denver, CO 80261-0001
4932599      E-mail: BankruptcyEBN@afninet.com Mar 11 2006 04:01:27    Verizon Southwest,   PO Box 920041,
              Dallas, TX 75392-0041
4932600      E-mail: bankruptcyverizonwireless@afninet.com Mar 11 2006 04:01:27    Verizon Wireless,
              Formerly GTE,   PO Box 660108,   Dallas, TX 75266-0108
                                                                                      TOTAL: 3
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr           National Onshore LP
cr           Reliant Exploration Creditors' Trust
4931289      13 Shareholders of J Aron &
4931291      A T Boivin
4931320      Alfred L Bertrand and Vergie,   Water Well Site Suspense
4931330      Allyne Bland Mease,   ana
```

District/off: 0541-2          User: gluc              Page 18 of 19              Date Rcvd: Mar 10, 2006
Case: 06-20152               Form ID: pdf001          Total Served: 1325

```
               ***** BYPASSED RECIPIENTS (continued) *****
4931375        B&S Transportation
4931390        Ben Lansford Jr,    ana
4931392        Bennie Lausford,    ana
4931393        Bepco LP
4931401        Bessie Cushenberry Blesch
4931418        Bob R Griffith
4931426        Bradex Oil and Gas Inc.
4931545        CPE Staff, Inc.
4931448        Caliste Beard, Jr.
4931461        Carried Working Interest
4931468        Catherine B Berg,   a/n/a,   Unratified NPRI in Allar Well
4931486        Charles Marchand
4931624        DKR Supply
4931620        Diversified Energy Investment,   and/or Ronald Bertrand & Linda,   C. Bertrand,   PO Box 53963
4931658        EEX Operating LP
4931668        Elmira Faulk Coshman,   a/n/a
4931680        Energy Investments Company
4931713        FR National Bk of Casper Tstee,   a/n/a,   Unratified npri in Allar Well
4931735        Galveston Bay Processing Corporation
4931823        Hub City Wireline LLC
4931838        IRL Rhynes,   a/n/a,   Unratified npri in Allar Well
4931833        Ilamae Forbes Revocable Trust,   Dated May 28, 1981,   a/n/a,   Unratified NPRI in Allar Well
4931850        Jack Halbert
4931866        James R Biddick Trust,   a/n/a,   Unratified npri in Allar Well
4931901        John and Velma Roring Trust,   Mary Ann Curtis, Trustee,   a/n/a,   Unratified Npri in Allar Well
4931990        King J Price, William W Price and,   Jean Ford Price, in unknown proportions,   a/n/a,
                 Unratified NPRI in Allar Well
4931994        L P Fournet Heirs
4932014        Lehndorff Four Oaks Place Joint Venture
4932015        Lenore Bland Pfeiffer,   ana
4932016        Leon Comeaux
4932020        Leroy J Thibodeaux, et ux
4932048        Lois E Hendrix,   A/N/A
4932049        Lois E Hendrix, Life Estate,   Life Estate,   A/N/A
4932067        Luera's Welding Service Inc
4932072        M G Sorenson Jr
4932095        Marinell S Hernlund,   ana
4932114        Mary Beth Dyer,   ana
4932152        Michael Landsford,   ana
4932160        Mikal Lee Edwards,   93 Rue De Stassart,   1050 Brussels,   Belguim
4932171        Mo-Te Inc
4932241        Palace Operating Company
4932252        Patricia Ann Revard Family Tr,   a/n/a,   Unratified npri in Allar Well
4932262        Patsy R McCoy,   a/n/a,   Unratified NPRI in Allar Well
4932313        R A MacDonnell Company
4932327        Range Production Company
4932335        Raymond Meaux
4932338        Rebecca Reddicliffe Bigelow,   ana
4932353        Richard Grimes
4932356        Richard M Chambliss,   a/n/a
4932461        SRT Spence Rig Telephones
4932475        State of Texas
4932523        TGS Rio, LLC
4932510        Teal Supply Company
4932520        Texas Gas Service Company
4932532        The Kansas Corp
4932545        Third Party Owners,   AAAAAAAAAA
4932561        Tommy Daigle, and Assigns
4932565        Torch Operating Co
4932574        Trinity Land & Trust Co, Tstee,   ana
4932576        Trust Indenture Dated 5/6/1977,   Edgar Holt, Trustee,   a/n/a,   Unratified NPRI in Allar Well
4932577        Tubular Accessories Corp LLC
4932579        Turbo-Chem International Inc
4932607        Vintage Petroleum, Inc.
4932644        William Smith Spradling,   a/n/a,   Unratified Npri In Allar Well
4932667        Zenergy, Inc.
4931500*       +Chesapeake Operating Inc.,   PO Box 18496,   Oklahoma City, OK 73154-0496
4932403*       +Russell A. Spencer,   4705 Prospect Street,   Littleton, CO 80123-1558
4932538*       +The Offshore Drilling Co.,   2000 West Sam Houston Parkway,   Suite 800,   Houston, TX 77042-3630
                                                                              TOTALS: 71, * 3
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

```
District/off: 0541-2        User: gluc              Page 19 of 19              Date Rcvd: Mar 10, 2006
Case: 06-20152              Form ID: pdf001         Total Served: 1325
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**First Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Mar 12, 2006**                        **Signature:**