03/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/04/06

PAGE  1

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2005 | 18828 | 130.00 | 13511 | CHASE GEOLOGICAL SERVICES INC | 6960 WESTPARK, SUITE 400 | | | HOUSTON | TX | 77027-8923 |
| 12/07/2005 | 18829 | 1,466.04 | 30710 | CEDRAH COMPANY | P O BOX 671671 | | | DALLAS | TX | 75267-1677 |
| 12/07/2005 | 18830 | 374.36 | 37959 | PETROPHYSICS INC | PO BOX 55236 | | | HOUSTON | TX | 77255-5236 |
| 12/07/2005 | 18831 | 5,248.50 | 46716 | JOHN JANECEK & ASSOCIATES INC | 4189 GREENBRIAR DR | | | STAFFORD | TX | 77477-0000 |
| 12/07/2005 | 18832 | 77.65 | 48792 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | AUSTIN | TX | 78701-2019 |
| 12/07/2005 | 18833 | 13,907.45 | 81951 | EXXON ROBERT INC | 4519 W 34TH ST STE J | | | LAFAYETTE | LA | 70505-0000 |
| 12/07/2005 | 18834 | 431.56 | 82659 | RAR GRANITE SUPPLY CORP | P O BOX 66018 | | | HOUSTON | TX | 77292-6000 |
| 12/07/2005 | 18835 | 60.24 | 59821 | VERIZON WIRELESS/FORMERLY GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 12/07/2005 | 18836 | 767.51 | 101098 | ERNIE GROSS | 2712 CEDAR SPRINGS CT | | | BEDFORD | TX | 76021-0000 |
| 12/07/2005 | 18837 | 3,783.49 | 103591 | DUKE ENERGY FIELD SERVICES INC | P O BOX 201297 | | | HOUSTON | TX | 77216-1297 |
| 12/07/2005 | 18838 | 8,965.99 | 164651 | TENNESON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 12/07/2005 | 18839 | 43,437.18 | 131393 | DFFL-DAVIS PETROLEUM PIPELINE | 2121 AVENUE OF THE STARS S2100 | | | LOS ANGELES | CA | 90067-5010 |
| 12/07/2005 | 18840 | 1,630.33 | 200267 | PETTY CASH HOUSTON OFFICE | HOUSTON OFFICE | | | | | |
| 12/07/2005 | 18841 | 129.26 | 200523 | POST OAK GRILL CORPORATE | 1415 S. POST OAK LANE | | | HOUSTON | TX | 77056-0000 |
| 12/07/2005 | 18842 | 48.22 | 200748 | EXCEL DELIVERY SERVICE INC | P O BOX 79099 | | | HOUSTON | TX | 77279-0000 |
| 12/07/2005 | 18843 | 649.42 | 200879 | XTRA OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 12/07/2005 | 18844 | 30,784.27 | 200963 | XTRA CONSTRUCTION 4 | ENGINEERING INC | | | ARANDMC | LA | 70578-0000 |
| 12/07/2005 | 18845 | 2,929.89 | 201315 | GENERATOR IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 12/07/2005 | 18846 | 14,620.00 | 201424 | HURST SAVOY TRUCKING, INC. | 303 WEST BRANCHES | | | RAYNE | LA | 70578-0000 |
| 12/07/2005 | 18847 | 563.50 | 201450 | CENTRAL, LTD | P O BOX 544677 | | | NEW ORLEANS | LA | 70154-4407 |
| 12/07/2005 | 18848 | 7,979.22 | 201612 | MURPHY EXPLORATION | 4 PASO CO | | | EL DORADO | AR | 71731-0000 |
| 12/07/2005 | 18849 | 42,080.00 | 201937 | HOUSTON MARINE SERVICES INC | P O BOX 841134 | | | DALLAS | TX | 75284-1134 |
| 12/07/2005 | 18850 | 13,781.65 | 202446 | NOYES & CO., INC. | 8235 DOUGLAS AVE., SUITE 1221 | | | DALLAS | TX | 75225-0000 |
| 12/07/2005 | 18851 | 5,250.00 | 202776 | ROBERT L. GILLION, CPA | 16748 E. SMOKY HILL ROAD #326 | | | AURORA | CO | 80015-0000 |
| 12/07/2005 | 18852 | 24,537.00 | 202961 | ACCSTW INSURANCE AGENT OF | HOUSTON | P O BOX STARS0 | | HOUSTON | TX | 77297-1410 |
| 12/07/2005 | 18853 | 810.00 | 203374 | DATA LOGIC SERVICES CORP. | P.O. BOX 11626 | KETRENK, WA, DENVER, CO | | TACOMA | WA | 98411-6026 |
| 12/07/2005 | 18854 | 72.00 | 203355 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 12/07/2005 | 18855 | 54.15 | 203520 | TRANSEAF INC | 1560 LINCOLN STREET STE 930 | | | DENVER | CO | 80203-0000 |
| 12/07/2005 | 18856 | 152,732.49 | 203630 | RICCO INC | P O BOX 200455 | | | DALLAS | TX | 75320-0455 |
| 12/07/2005 | 18857 | 226.49 | 203949 | CINGULAR WIRELESS | P O BOX 6444 | | | CAROL STREAM | IL | 60197-6444 |
| 12/07/2005 | 18858 | 180.51 | 203950 | OLMSTED KIRK PAPER COMPANY | P.O. BRANCH 972757 | | | DALLAS | TX | 75397-2757 |
| 12/07/2005 | 18859 | 76.95 | 204246 | DAVID ERICKSON | 14615 INVERRARY DRIVE | | | HOUSTON | TX | 77095-0000 |
| 12/07/2005 | 18860 | 93.06 | 204575 | TIME WARNER CABLE INC | P.O. BOX 650050 | | | DALLAS | TX | 75265-0050 |
| 12/07/2005 | 18861 | 1,710.35 | 204504 | CITI-ANG INC | P.O. BOX 32329 | | | ATLANTA | GA | 30119-2391 |
| 12/07/2005 | 18862 | 523.67 | 205533 | PACKARD INC. | 703 WALL STREET | | | NORWAY | | 71069-0000 |
| 12/07/2005 | 18863 | 6,901.25 | 205859 | SADLER LAW FIRM P.C. | 1900 WEST LOOP SOUTH STE 1400 | | | HOUSTON | TX | 77027-3214 |
| 12/07/2005 | 18864 | 465.00 | 206143 | TCG RIO LLC | 1301 S MOPAC EXPRESSWAY ST 400 | | | AUSTIN | TX | 78746-6871 |
| 12/07/2005 | 18865 | 1,638.44 | 206163 | WEST EXPLORATION INC. | 1901 N CENTRAL EXPRESS STE 300 | | | RICHARDSON | TX | 75080-0000 |
| 12/07/2005 | 18866 | 92,607.30 | 206217 | MARATHON OIL COMPANY | P.O. BOX 120749    SEPT 2005 | | | HOUSTON | TX | 77212-0749 |
| 12/07/2005 | 18867 | 3,000.00 | 206219 | PAMELA R. BAER | 1560 SALTAIR AVENUE #245 | | | LOS ANGELES | CA | 90025-0000 |
| 12/07/2005 | 18868 | 10,500.00 | 206292 | EDO EXPLORATION CO. L.P. | 2712 CEDAR SPRINGS CT. | | | BEDFORD | TX | 76021-0000 |
| 12/07/2005 | 18869 | 200.21 | 206445 | ESG GRIFFIN CUSTOMER SUPPORT | P.O. BOX 1214 | | | BELLAIRE | TX | 77402-0000 |
| 12/07/2005 | 18870 | 54,656.22 | 206502 | O'MELVENY & MYERS LLP | P.O. BOX 894414 | BANK OF AMERICA C/O OGI-AMS | | LOS ANGELES | CA | 90189-4416 |
| 12/07/2005 | 18871 | 992.91 | 207069 | STANDARD REGISTER COMPANY | P O BOX 840655 | | | DALLAS | TX | 75284-0655 |
| 12/07/2005 | 18872 | 1,000.00 | 207083 | THE LANSDYER COLLECTION | 5306 CHREISH | | | HOUSTON | TX | 77007-0000 |
| 12/07/2005 | 18878 | 2,300.00 | 203156 | FRED KEKKER | 1846 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035-0000 |
| 12/07/2005 | 18879 | 500.00 | 207090 | SHERI HALL | 4011 WESTHEIMER | | | HOUSTON | TX | 77082-0000 |

CHECKS run over file CHECK1 in DXQUERY

EXHIBIT

3

tabbies®

03/21/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE   2

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2005 | 1207260501 | 28,495.97 | 205847 | FOX & SPILLANE LLP | 1880 CENTURY PARK EAST STE1004 | | | LOS ANGELES | CA | 90067-0000 |
| 12/07/2005 | 1207260502 | 13,437.50 | 205848 | MICHAEL A. KANTH | 31 WALADA COVE PLAZA | BRAES VERDES ES | CA | 90274-0000 |
| 12/12/2005 | 18888 | 166,446.99 | 54273 | DAVIS COMPANIES | 2121 AVG OF THE STARS STE 2800 | | | LOS ANGELES | CA | 90067-0000 |
| 12/13/2005 | 1213260503 | 3,533.34 | 204493 | WYOMING DEPARTMENT OF REVENUE | INTERNET TAX FILING SERVICE | | | | | |
| 12/14/2005 | 18893 | 1,889.55 | 03397 | CT CORPORATION SYSTEM | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 |
| 12/14/2005 | 18894 | 16.50 | 99886 | HOUSTON CHRONICLE | P.O. BOX 60096 | | | PRESCOTT | AZ | 86304-8986 |
| 12/14/2005 | 18895 | 30.12 | 99931 | VERIZON WIRELESS/FORMERLY GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 12/14/2005 | 18896 | 244.72 | 208879 | STAR OFFICE SUPPLIES INC | 5290 N 154TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 12/14/2005 | 18897 | 3,171.00 | 201262 | M B ENERGY LLC | PO BOX 146 | | | BROUSSARD | LA | 70518-0000 |
| 12/14/2005 | 18898 | 1,871.00 | 202064 | LOUISIANA DEPT. OF NATURAL RES | DEPARTMENT OF NATURAL RESOURCE OFFICE OF CONSERVATION | P.O. BOX 54275 | | BATON ROUGE | LA | 70884-0000 |
| 12/14/2005 | 18899 | 1,296.00 | 202980 | ACCOUNTEMPS | P O BOX 4725 | | | HOUSTON | TX | 77210-4729 |
| 12/14/2005 | 18910 | 2,725.00 | 202776 | ROBERT L. GULLION, CPA | 15748 E. SMOKY HILL ROAD #326 | | | AURORA | CO | 80015-0000 |
| 12/14/2005 | 18911 | 1,800.00 | 202873 | TIM SIMPSON CONTRACT PUMPING | P.O. BOX 594 | | | RAYNE | LA | 70578-0000 |
| 12/14/2005 | 18912 | 157.00 | 203151 | CAMERON COUNTY CLERK | P. O. BOX 728 | | | ANAHUAC | TX | 77514-0000 |
| 12/14/2005 | 18913 | 6,576.13 | 203159 | NEWPARK ENVIRONMENTAL SVC TX | P O BOX 62600 DEPT 1389 | | | NEW ORLEANS | LA | 70162-2600 |
| 12/14/2005 | 18914 | 208,833.89 | 203561 | RANGE PRODUCTION I, L P | P.O. BOX 974413 | ♦ RANGE RESOURCES CORP | | DALLAS | TX | 75397-4413 |
| 12/14/2005 | 18915 | 464.33 | 203949 | CINGULAR WIRELESS | P O BOX 6444 | | | CAROL STREAM | IL | 60197-6444 |
| 12/14/2005 | 18916 | 132.06 | 204071 | RECALL SECURE DESTRUCTION SERV | P.O. BOX 75245 | | | CTY OF INDUSTRY | CA | 91716-0000 |
| 12/14/2005 | 18917 | 4,650.00 | 204356 | FRENTH'S OPERATING INC | P.O. BOX 655 | | | SEABROOK | TX | 77586-0000 |
| 12/14/2005 | 18918 | 2,799.00 | 204649 | 1200 POST OAK L.P. | 1200 POST OAK BLVD | | | HOUSTON | TX | 77056-0000 |
| 12/14/2005 | 18919 | 57.70 | 204906 | GREEN MOUNTAIN ENERGY INC | P.O. BOX 660405 | | | DALLAS | TX | 75266-0405 |
| 12/14/2005 | 18920 | 2,971.96 | 205318 | VENTURE TRANSPORT LOGISTICS LL | P.O. BOX 974167 | | | DALLAS | TX | 75397-4167 |
| 12/14/2005 | 18921 | 110.77 | 206095 | COPE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73122-0000 |
| 12/15/2005 | 18922 | 4,804.27 | 206219 | PAMELA N. BARKS | 1560 SALUAIR AVENUE #205 | | | LOS ANGELES | CA | 90025-0000 |
| 12/15/2005 | 18923 | 1,398.13 | 206413 | CORPORATE MOREGE INC. | 8868 WESTHEIMER STE 723 | | | HOUSTON | TX | 77063-0000 |
| 12/15/2005 | 18924 | 134.23 | 206546 | GEOSOUHE INTERIOR PLANTS LLC | 1233 WESTHEIMER | | | HOUSTON | TX | 77006-0000 |
| 12/14/2005 | 1214260501 | 37,488.13 | 206617 | LATHON & WATKINS LLP | P.O. BOX 894256 | | | LOS ANGELES | CA | 90189-4356 |
| 12/15/2005 | 18925 | 17,421.25 | 54273 | DAVIS COMPANIES | 2121 AVG OF THE STARS STE 2800 | | | LOS ANGELES | CA | 90067-0000 |
| 12/15/2005 | 1215260501 | 29,261.30 | 25866 | STATE OF LA DEPT OF REVENUE & | TAXATION | | | BATON ROUGE | LA | 70821-0201 |
| 12/16/2005 | 1216260501 | 5,125.00 | 201935 | COPE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73122-0000 |
| 12/16/2005 | 1216260502 | 251.41 | 203347 | GREAT AMERICA LEASING CORP | 8742 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 |
| 12/16/2005 | 1216260504 | 1,683.29 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 12/16/2005 | 1216260505 | 2,464.60 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 12/19/2005 | 1219260501 | 3,446.58 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 12/19/2005 | 1219260502 | 14,489.59 | 207219 | ORACLE USA INC. | P O BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 |
| 12/20/2005 | 1220260501 | 243,377.78 | 07047 | STATE COMPTROLLER OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 |
| 12/21/2005 | 18926 | 1,558.00 | 12511 | CAMBE GEOLOGICAL SERVICE INC | 6320 WESTPARK, SUITE 400 | | | HOUSTON | TX | 77057-8922 |
| 12/21/2005 | 18927 | 1,150.55 | 19733 | JERRY BEUTCHER | POST OFFICE BOX 1243 | | | MONROEVILLE | LA | 74770-0000 |
| 12/21/2005 | 18928 | 179,980.11 | 37874 | CHESAPEAKE OPERATING INC | P.O. BOX 960416 | | | OKLAHOMA CITY | OK | 73196-0416 |
| 12/21/2005 | 18929 | 18,037.00 | 46716 | JOHN JAKUBIK & ASSOCIATES INC | 4380 GREENBRIAR DR | | | STAFFORD | TX | 77477-0000 |
| 12/21/2005 | 18930 | 5,213.81 | 96461 | AMERADA HESS CORPORATION | P O BOX 200659 | | | HOUSTON | TX | 77216-0659 |
| 12/21/2005 | 18931 | 3,833.77 | 103391 | DUKE ENERGY FIELD SERVICES INC | P O BOX 201207 | | | HOUSTON | TX | 77216-1207 |
| 12/21/2005 | 18932 | 51.00 | 106850 | NUECES COUNTY CLERK | P O BOX 2627 | | | CORPUS CHRISTI | TX | 78403-0000 |
| 12/21/2005 | 18933 | 5,313.26 | 115149 | IHS ENERGY GROUP | DEPARTMENT NUMBER 142 | | | DENVER | CO | 80271-0142 |
| 12/21/2005 | 18934 | 26.00 | 115511 | AZD LP | P.O. BOX 974381 | | | DALLAS | TX | 75397-4381 |
| 12/21/2005 | 18935 | 50.31 | 118471 | SOLA COMMUNICATIONS INC | P O BOX 53383 | | | NEW ORLEANS | LA | 70153-5383 |
| 12/21/2005 | 18936 | 16,142.16 | 127335 | STEPHENS PRODUCTION COMPANY | P O BOX 2407 | | | FORT SMITH | AR | 72902-0000 |

CHECKS run over file CHECK61 in INQUERY

02/07/06  11:09:32

Davis Petroleum Corp. (002)
Payments issued from 12/07/05 - 01/06/06

PAGE   3

| DATE PAID | CHECK NUMBER | VENDOR | VENDOR NAME | AMT TOTAL | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | 39937 | 200257 | PETTY CASH HOUSTON OFFICE | 1,209.83 | HOUSTON OFFICE | | | HOUSTON | TX | 77056-0000 |
| 12/21/2005 | 39938 | 200523 | POST OAK GRILL CORPORATE | 642.77 | 1415 S. POST OAK LANE | | | NEW ORLEANS | LA | 70113-5099 |
| 12/21/2005 | 39939 | 200553 | LISKOW & LEWIS | 6,356.25 | 701 POYDRAS STREET STE 5000 | | | DALLAS | TX | 75284-1787 |
| 12/21/2005 | 39940 | 200571 | CORE LABORATORIES LP | 3,935.00 | P O BOX 841787 | | | HOUSTON | TX | 77270-0000 |
| 12/21/2005 | 39941 | 200748 | EXCEL DELIVERY SERVICES INC | 181.18 | P O BOX 70599 | | | HOUSTON | TX | 77056-0000 |
| 12/21/2005 | 39942 | 200802 | ALLAN LONG | 10,000.00 | 5156 CHEVY CHASE DR | | | LOS ANGELES | CA | 90045-0000 |
| 12/21/2005 | 39943 | 200979 | STAR OFFICE SUPPLIES INC | 332.07 | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90025-0000 |
| 12/21/2005 | 39944 | 201315 | GENERATION IX TECHNOLOGIES | 487.89 | 1497 FONTIUS AVE | | | RAYNE | LA | 70578-0000 |
| 12/21/2005 | 39945 | 201414 | NUGENT SAVOY TRUCKING, INC. | 11,856.00 | 310 WEST BRANCHE | | | LIBERTY | TX | 77575-7910 |
| 12/21/2005 | 39946 | 201452 | KDR SUPPLY, INC. | 68.74 | P.O. BOX 10130 | | | STOWELL | TX | 77661-0000 |
| 12/21/2005 | 39947 | 201551 | GALVESTON BAY CONSTRUCTION INC | 35,540.70 | P.O. BOX 499 | | | DALLAS | TX | 75284-1114 |
| 12/21/2005 | 39948 | 201937 | HOUSTON MARINE SERVICES INC | 596.00 | P.O. BOX 841134 | | | SCOTT | LA | 70583-0000 |
| 12/21/2005 | 39949 | 202090 | STOLTHAVEN MEASUREMENT INC | 933.03 | 124 CREDIT DRIVE | | | HOUSTON | TX | 73393-0000 |
| 12/21/2005 | 39950 | 202139 | THE HANOVER COMPANY | 2,533.64 | P.O. BOX 690349 | | | GALVESTON | TX | 77550-0000 |
| 12/21/2005 | 39951 | 202608 | GALVESTON COUNTY CLERK | 46.00 | 722 MOODY | | | BOSTON | MA | 2212-4729 |
| 12/21/2005 | 39952 | 202640 | ACCOUNTEMPS | 1,352.00 | P O BOX 4723 | | | DALLAS | TX | 75397-2919 |
| 12/21/2005 | 39953 | 202700 | CABOT OIL & GAS CORPORATION | 4,411.82 | ATTN ACCOUNTS PAYABLE | P O BOX 972919 | | AURORA | CO | 80015-0000 |
| 12/21/2005 | 39954 | 202776 | ROBERT L. COLLINS, CPA | 6,250.00 | 16748 E. SMOKY HILL ROAD #126 | | | DALLAS | TX | 75284-0993 |
| 12/21/2005 | 39955 | 202869 | PLATTS INC | 1,935.00 | P.O. BOX 848593 | | | CROSBY | TX | 77532-0000 |
| 12/21/2005 | 39956 | 203059 | WAYNE NELAGTON ACADIA PARISH | 8,236.79 | P O BOX 600 | | | HOUSTON | TX | 77002-0000 |
| 12/21/2005 | 39957 | 203404 | COPY CORPS OF HOUSTON | 85.93 | 1931 FANNIN SUITE MLCS | | | TULSA | OK | 74103-0000 |
| 12/21/2005 | 39958 | 203586 | DAVIS GULF COAST INC | 5,411.77 | 2800 MID-CONTINENT TOWER | | | ATLANTA | GA | 30392-1057 |
| 12/21/2005 | 39959 | 203730 | REGAL TOTAL INFORMATION MGMT | 1,005.51 | P.O. BOX 101057 | | | HOUSTON | TX | 77210-0000 |
| 12/21/2005 | 39960 | 203936 | BETTINI'S TOWNCAR SERVICE | 935.00 | P O BOX 631951 | | | HOUSTON | TX | 77219-0000 |
| 12/21/2005 | 39961 | 204169 | JACKSON AND COMPANY | 43,409.40 | P.O. BOX 130260 | | | HOUSTON | TX | 77072-0000 |
| 12/21/2005 | 39962 | 204456 | NEWPON RUSSELL SOFTWARE SVCS | 9,295.92 | 10300 TOWN PARK DRIVE | | | DALLAS | TX | 75284-1303 |
| 12/21/2005 | 39963 | 205031 | BASIC ENERGY SERVICES L.P. | 11,121.50 | P O BOX 841953 | | | TULSA | OK | 74135-0000 |
| 12/21/2005 | 39964 | 205402 | ENERGY, INC | 13,115.88 | 1202 EAST 33RD STREET STE 100 | | | OKLAHOMA CITY | OK | 73114-0000 |
| 12/21/2005 | 39965 | 205729 | GIL-LAM RECORDS CORPORATION | 289.00 | 8 NW 65TH STREET | | | LOS ANGELES | CA | 90025-1316 |
| 12/21/2005 | 39966 | 205811 | REZEK LUFTMAN REICHEK & COHEN | 449.69 | 11755 WILSHIRE BLVD 16TH FLOOR | | | HOUSTON | TX | 77027-3214 |
| 12/21/2005 | 39967 | 205948 | SABINE LAW FIRM P.C. | 7,871.00 | 1909 WEST LOOP SOUTH STE 1400 | | | DENVER | CO | 80201-0384 |
| 12/21/2005 | 39968 | 205948 | RY HUNT LAND & EXPLORATION COM | 1,051.44 | DEPT 394 | | | EDMOND | TX | 77203-0000 |
| 12/21/2005 | 39969 | 205937 | RICHARD A. GRIMES | 206.25 | 609 S. KELLY AVENUE STE K-4 | | | OKLAHOMA CITY | OK | 73123-0000 |
| 12/21/2005 | 39971 | 206095 | CORE OIL & GAS PROPERTIES INC | 1,609.16 | 4634 P.W. 61ST STREET | | | ATLANTA | GA | 30353-8511 |
| 12/21/2005 | 39972 | 206139 | TURA-CHEFFJEON OANS PLACE | 5,535.33 | TEACHERS INSURANCE & ANNUITY | ASSOC OF AMERICA F/B/O ITS | SEPARATE REAL ESTATE ACCOUNT | MISSION | TX | 78572-0000 |
| 12/21/2005 | 39973 | 206164 | TOMLINSON OILFIELD SVC, INC. | 575.00 | 2116 SCOTT LANE | | | RICHARDSON | TX | 75080-0000 |
| 12/21/2005 | 39974 | 206165 | REEF EXPLORATION INC. | 1,577.14 | 1901 N CENTRAL EXPRESS STE 300 | | | SAN FRANCISCO | CA | 94104-0000 |
| 12/21/2005 | 39975 | 206181 | CCI SERVICES INC. | 903.00 | ONE ELEVEN SETTER ST STE 1400 | | | DALLAS | TX | 75313-0767 |
| 12/21/2005 | 39976 | 206197 | HOUSTON OIL COMPANY | 13,676.42 | P.O. BOX 120767  DEPT 0767 | | | HOUSTON | TX | 71057-5647 |
| 12/21/2005 | 39977 | 206331 | CORPORATE MORTGAGE INC. | 162.28 | 9866 WESTHEINER STE 712 | | | LOS ANGELES | CA | 90189-4436 |
| 12/21/2005 | 39978 | 206562 | O'HELVZNY & MYERS LLP | 79,679.42 | P.O. BOX 894636 | | | DENVER | CO | 80201-1701 |
| 12/21/2005 | 39979 | 206590 | PETROLEUM PLACE ENERGY SOLUTIO | 1,438.36 | DEPT 1741 | | | SAN FRANCISCO | CA | 94155-0695 |
| 12/21/2005 | 39980 | 206645 | MORITIKS DENTAL/SECURITY LIFE | 955.60 | MERCHANTS BENEFIT ADMINIS. | 301 HOWARD STREET STE 850 | | LAFAYETTE | LA | 70502-0000 |
| 12/21/2005 | 39981 | 206670 | CAL WELL SERVICE INC. | 3,360.40 | P.O. BOX 3673 | | | HOUSTON | TX | 77210-4346 |
| 12/21/2005 | 39982 | 206782 | ROSETTA RESOURCES INC. | 61,042.85 | P.O. BOX 4346    DEPT 411 | | | LOS ANGELES | CA | 90084-0723 |
| 12/21/2005 | 39984 | 207001 | GIBSON DUNN & CRUTCHER LLP | 64,173.68 | DEPT 0723 | | | ASHEVILLE | LA | 70511-0307 |
| 12/21/2005 | 39985 | 207113 | VERMILION PARISH TAX COLLECTOR | 40,802.70 | P O BOX 307 | | | | | |

CHECKS2 run over file CHECKS1 in DFQUERY

03/30/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/08/06

PAGE  4

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR CODE | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | 38986 | 25,275.30 | 206814 | NATIONAL OILWELL LP | P.O. BOX 5391 | | | BRYAN | TX | 77805-5391 |
| 12/21/2005 | 1221200591 | 4,820.00 | 207114 | ADAM LEGER SR & BERTHA LEGER | 705 NORTH FAYE AVENUE | | | KAPLAN | LA | 70548-0000 |
| 12/21/2005 | 1221200591 | 1,220.00 | 207115 | ANTHONY LEGER | PO BOX 217 | | | MAURICE | LA | 70555-0000 |
| 12/21/2005 | 1221200591 | 132.40 | 207119 | MAXINE TRAHAN DURON | 1709 CHEROKEE ST. | | | ABBEVILLE | LA | 70510-0000 |
| 12/21/2005 | 1221200502 | 1,220.00 | 207116 | BERNICE PAUL LEGER | 126 BELLE DAME ROAD | | | MAURICE | LA | 70555-0000 |
| 12/21/2005 | 1221200502 | 1,220.00 | 207117 | DANEEL JULES LEGER | 705 NORTH FAYE AVENUE | | | KAPLAN | LA | 70548-0000 |
| 12/21/2005 | 1221200502 | 1,220.00 | 207118 | DONALD THOMAS LEGER | PO BOX 217 | | | MAURICE | LA | 70555-0000 |
| 12/21/2005 | 1221200504 | 8,750.00 | 206095 | COPE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73112-0000 |
| 12/21/2005 | 1221200505 | 4,694.00 | 205905 | SCHONALD LAND INC | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114-0000 |
| 12/21/2005 | 1221200506 | 16,794.00 | 206847 | FOX & SPILLANE LLP | 1880 CENTURY PARK EAST STE1004 | | | LOS ANGELES | CA | 90067-0000 |
| 12/27/2005 | 39937 | 11,050.00 | 201315 | GENERATION IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 12/22/2005 | 39938 | 135.50 | 202520 | CANON BUSINESS SOLUTIONS WEST | P O BOX 100924 | | | PASADENA | CA | 91189-9924 |
| 12/22/2005 | 39939 | 726.40 | 202622 | TELCOM SOLUTIONS, INC. | 10353 LOS ALAMITOS BLVD. | | | LOS ALAMITOS | CA | 90720-0000 |
| 12/22/2005 | 39940 | 1,412.00 | 202680 | ACCOUNTEMPS | P O BOX 4729 | | | BOSTON | MA | 2212-4729 |
| 12/22/2005 | 39941 | 208.57 | 205003 | SBC | P.O. BOX 630047 | | | DALLAS | TX | 75263-0047 |
| 12/22/2005 | 39942 | 2,469.88 | 205007 | SBC | P.O. BOX 650661 | | | DALLAS | TX | 75265-0661 |
| 12/22/2005 | 39943 | 6,531.00 | 205030 | AMERICAN PETROLEUM INSTITUTE | P.O. BOX 1425 | | | MERRIFIELD | VA | 22116-1425 |
| 12/27/2005 | 39944 | 15,846.00 | 206219 | PAMELA B. ROSE | 1560 SALUSIA AVENUE #205 | | | LOS ANGELES | CA | 90025-0000 |
| 12/27/2005 | 39945 | 700.00 | 207120 | MONICA ENTERPRISES INC | 4501 KINGFISHER STREET | | | HOUSTON | TX | 77035-0000 |
| 12/23/2005 | 1221200561 | 24,003.14 | 201932 | KINDER MORGAN INC | P O BOX 201607 DEPT 1015 | | | DALLAS | TX | 75320-1607 |
| 12/23/2005 | 1221200592 | 49,498.23 | 200797 | GALVESTON BAY PROCESSING CORP | P.O. BOX 1636 | | | WINNIE | TX | 77665-0000 |
| 12/26/2005 | 39987 | 56.00 | 13511 | CWGZ GEOLOGICAL SERVICES INC | 6300 WESTPARK, SUITE 600 | | | HOUSTON | TX | 77057-8922 |
| 12/26/2005 | 39988 | 235.75 | 27602 | C H FENSTERMAKER & ASSOC INC | P O BOX 2201 | | | HOUSTON | TX | 77252-2201 |
| 12/28/2005 | 38988 | 214.49 | 54797 | J CONNOR CONSULTING INC | 16225 PARK TEN PLACE SUITE 700 | | | HOUSTON | TX | 77084-0000 |
| 12/28/2005 | 38990 | 1,995.11 | 74261 | CHARLES HOUSTON INC | PO BOX 1655 | | | LAKE CHARLES | LA | 70602-1605 |
| 12/28/2005 | 38991 | 23,407.98 | 77803 | SER-LAR MANAGEMENT INC | 535 PRIMEAUX AVENUE | | | SLIDELL | LA | 70458-3313 |
| 12/28/2005 | 38992 | 13,571.60 | 81891 | SAXON ENERGY INC | P O BOX 52468 OCS | | | LAFAYETTE | LA | 70505-0000 |
| 12/28/2005 | 38993 | 240.72 | 82659 | AAA GRAPHIC SUPPLY CORP | 4310 W 34TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 12/28/2005 | 38994 | 109.62 | 94935 | ACADIANA CASTINGS & SUPPLY INC | 525 EDDIE ROAD | | | LAFAYETTE | LA | 70135-0000 |
| 12/28/2005 | 38995 | 4,000.25 | 94951 | COASTAL CHEMICAL CO LLC | PO BOX 35165 | | | HOUSTON | TX | 77235-5165 |
| 12/28/2005 | 38996 | 292.50 | 100660 | ACME TRUCK LINE INC | MSC-410683 | P O BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 12/28/2005 | 38997 | 217,088.06 | 200963 | KIVA CONSTRUCTION & | ENGINEERING INC | PO BOX 42 | | ABNANC | LA | 77514-0000 |
| 12/28/2005 | 38998 | 63.00 | 202262 | M B ENERGY LLC | PO BOX 196 | | | ABBEVILLE | LA | 70510-0000 |
| 12/28/2005 | 38999 | 3,767.48 | 201315 | GENERATION IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 12/28/2005 | 39000 | 3,770.33 | 203141 | ECOQUIP INC | P. O. BOX 60156 | | | LAFAYETTE | LA | 70598-0000 |
| 12/28/2005 | 39001 | 1,698.23 | 203353 | REDMAN PIPE AND SUPPLY INC. | PO BOX 849784 | | | DALLAS | TX | 75284-9784 |
| 12/28/2005 | 39002 | 4,871.26 | 201366 | MI LLC | P. O. BOX 200132 | | | DALLAS | TX | 75320-0132 |
| 12/28/2005 | 39003 | 1,079.18 | 201452 | KSR SUPPLY, INC. | P.O. BOX 10138 | | | LIBERTY | TX | 77575-7620 |
| 12/28/2005 | 39004 | 5,234.43 | 203261 | GALVESTON BAY CONSTRUCTION INC | P.O. BOX 459 | | | STONELA | LA | 77663-0000 |
| 12/28/2005 | 39005 | 1,575.18 | 203462 | WOOD GROUP PRESSURE CONTROL | P O BOX 911776 | | | DALLAS | TX | 75391-1776 |
| 12/28/2005 | 39006 | 1,136.91 | 203738 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | ABBEVILLE | LA | 70510-0000 |
| 12/28/2005 | 39007 | 5,015.25 | 203813 | CENTRAL INDUSTRIES INC | P O BOX 1380 | | | SCOTT | LA | 70583-0000 |
| 12/28/2005 | 39008 | 2,112.88 | 203139 | THE HANOVER COMPANY | P.O. BOX 659249 | | | HOUSTON | TX | 77265-0000 |
| 12/28/2005 | 39009 | 527.62 | 203234 | ROGER A SAHS INC | 400 CEDAR ROAD SUITE 780 | | | HOUSTON | TX | 77017-4513 |
| 12/27/2005 | 39010 | 5,796.02 | 203982 | DONNA IRRIGATION DISTRICT | TAX COLLECTOR | P.O. BOX 775 | | DONNA | TX | 78537-0775 |
| 12/28/2005 | 39012 | 772.28 | 203923 | SHELDON ISD TAX OFFICE | 11411 C E KING PARKWAY STE A | A.BROCKS, TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77044-7192 |
| 12/28/2005 | 39013 | 757.75 | 204646 | DRILLING RECORDS | 1838 W. SAM HSTN PKWY E ST 200 | | | HOUSTON | TX | 77032-0000 |

CHECKS32 run over file CHECK31 in INVQUERY

03/23/06  11:09:32

Davis Petroleum Corp. (021)
Payments Issued from 12/07/05 - 03/06/06

PAGE  5

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2005 | 19014 | 2,005.00 | 205126 | CONTINENTAL SPECIALTIES INC | 2721 HIGHWAY 521 | | | FRESNO | TX | 77545-0000 |
| 12/28/2005 | 19015 | 4,218.50 | 205201 | BALTZ ENERGY SERVICES L.P. | P O BOX 841903 | P.O. BOX 69 | | DALLAS | TX | 75284-1903 |
| 12/28/2005 | 19016 | 663.50 | 205273 | BYRON WATSON TRUCKING INC | P.O. BOX 250 | | | KIRBYVILLE | TX | 75956-0000 |
| 12/28/2005 | 19017 | 1,865.14 | 205408 | BOAT SERVICE COMPANY | 7625 WINDING TRAIL | | | SANTA FE | TX | 77517-0000 |
| 12/28/2005 | 19018 | 1,931.04 | 205534 | ACADIANA SHELL & LIMESTONE INC | P.O. BOX 280 | | | ABBEVILLE | LA | 70511-0280 |
| 12/28/2005 | 19019 | 1,600.26 | 205605 | CORE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73112-0000 |
| 12/28/2005 | 19020 | 175.00 | 206116 | PAISANO SERVICE & SUPPLY INC. | 2112 W UNIVERSITY DR STE 410 | | | EDINBURG | TX | 78539-0000 |
| 12/28/2005 | 19021 | 135.88 | 206147 | GAS MEASUREMENT SERVICES INC. | P.O. BOX 3246 | | | MCALLEN | TX | 78502-0000 |
| 12/28/2005 | 19022 | 2,242.28 | 206176 | J W POWER COMPANY | P.O. BOX 970499 | | | DALLAS | TX | 75397-0499 |
| 12/28/2005 | 19023 | 100.04 | 206437 | M & H OILFIELD REPAIR | P.O. BOX 2653 | | | EDINBURG | TX | 78540-2653 |
| 12/28/2005 | 19024 | 830.00 | 206679 | GAL WELL SERVICE INC. | P.O. BOX 2673 | | | LAFAYETTE | LA | 70502-0000 |
| 12/28/2005 | 19025 | 2,516.04 | 206833 | GENRY CURTIS ASSOCIATES INC | P O BOX 9668 | | | FORT WORTH | TX | 76147-0000 |
| 12/28/2005 | 19026 | 2,694.59 | 206856 | PRODUCTION HOOKUP & MCNT INC. | P O BOX 60935 | | | LAFAYETTE | LA | 70596-0935 |
| 12/28/2005 | 19027 | 4,782.33 | 206873 | A&B VALVE & PIPING SYSTEMS LP | P O BOX 4563 | | | HOUSTON | TX | 77210-4563 |
| 12/28/2005 | 19028 | 14,234.11 | 207010 | COASTAL FLOW FIELD SVCS INC | P O BOX 58965 | | | HOUSTON | TX | 77258-8965 |
| 12/28/2005 | 122820001 | 86.65 | 87867 | STATE COMPTROLLER OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 |
| 12/29/2005 | 39046 | 2,399.63 | 70713 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 12/29/2005 | 39047 | 399.46 | 82653 | AAA GRAPHIC SUPPLY CORP | 4530 W 34TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 12/29/2005 | 39048 | 1,144.33 | 206826 | ASCOT LIMOUSINE SERVICE | P O BOX 601 TCP 17279 | | | BEVERLY HILLS | CA | 90213-0000 |
| 12/29/2005 | 39049 | 290.33 | 206748 | EXCEL DELIVERY SERVICES INC | P O BOX 79099 | | | HOUSTON | TX | 77279-0000 |
| 12/29/2005 | 39050 | 53.84 | 206879 | STAR OFFICE SUPPLIES INC | 526 W 19TH STREET | | | LOS ANGELES | CA | 90015-0000 |
| 12/29/2005 | 39051 | 2,211.06 | 201131 | GENERATION IX TECHNOLOGIES | 1607 FOSTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 12/29/2005 | 39052 | 3,000.00 | 202961 | LOCKTON INSURANCE AGENCY OF HOUSTON | P O BOX 671410 | | C/O COMERICA BANK | DALLAS | TX | 75267-1410 |
| 12/29/2005 | 39053 | 1,985.27 | 205604 | CSI-AMS INC. | P.O. BOX 922981 | BANK OF AMERICA C/O CGI-AMS | | ATLANTA | GA | 31133-2981 |
| 12/29/2005 | 39054 | 209.92 | 206219 | PAMELA A. BIEBER | 1652 SALTAIR AVENUE #205 | | | LOS ANGELES | CA | 90025-0000 |
| 12/29/2005 | 39055 | 1,616.23 | 207124 | CLAIRE BARRETT PHOTOGRAPHY | 14613 CAPTAIN'G ROW #316 | | | MARINA DEL RAY | CA | 90292-0000 |
| 12/29/2005 | 122920052 | 7,542.21 | 206452 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 12/30/2005 | 123020501 | 21,690.50 | 35666 | STATE OF LA DEPT OF REVENUE & TAXATION | P.O. BOX 201113 | SEVERANCE TAX DIVISION | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 01/03/2006 | 39056 | 42,429.10 | 203937 | HOUSTON MARINE SERVICES INC | P.O. BOX 841134 | | | ATLANTA | GA | 30353-4531 |
| 01/03/2006 | 10320601 | 41,100.05 | 206139 | TIAA-CREF/FOUR OAKS PLACE | TEACHERS INSURANCE & ANNUITY | ASSOC OF AMERICA F/B/O ITS | SEPARATE REAL ESTATE ACCOUNT | ATLANTA | GA | 72669-0000 |
| 01/03/2006 | 10320603 | 10,000.00 | 205533 | PACKARD INC. | 709 WALL STREET | | | NORMAN | OK | 73069-0000 |
| 01/04/2006 | 39029 | 2,014.00 | 46716 | JOHN JAKUSZK & ASSOCIATES INC | 4309 GREENBRIAR DR | | | STAFFORD | TX | 77477-0000 |
| 01/04/2006 | 39030 | 210.50 | 49792 | MILLER CONSULTING INC | 1909 WEST AVENUE | | | AUSTIN | TX | 78701-2019 |
| 01/04/2006 | 39031 | 1,896.00 | 203182 | H B ENERGY LLC | PO BOX 146 | | | BROUSSARD | LA | 70518-0146 |
| 01/04/2006 | 39032 | 1509,626.07 | 203185 | TEXAS PIPE & STEEL COMPANY | 5323 XXTY FREENAY, SUITE 400 | | | HOUSTON | TX | 77004-0000 |
| 01/04/2006 | 39034 | 152,730.49 | 203504 | AICCO INC | P O BOX 200455 | | | DALLAS | TX | 75320-0455 |
| 01/04/2006 | 39035 | 2,799.00 | 204649 | 1200 POST OAK L.P. | 1200 POST OAK BLVD | | | HOUSTON | TX | 77056-0000 |
| 01/04/2006 | 39057 | 6,631.40 | 51446 | F H LAUSEN | 3405 DEL MONTE DR | | | HOUSTON | TX | 77019-3113 |
| 01/04/2006 | 39058 | 60.24 | 39981 | VERIZON WIRELESS/FORMERLY GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 01/04/2006 | 39959 | 64,021.88 | 203937 | HOUSTON MARINE SERVICES INC | P.O. BOX 841134 | | | DALLAS | TX | 75284-1134 |
| 01/04/2006 | 39660 | 1,080.00 | 202680 | ACCOUNTEMPS | P O BOX 4729 | | | BOSTON | MA | 2212-4729 |
| 01/04/2006 | 39661 | 37.00 | 203151 | CHAMBERS COUNTY CLERK | P. O. BOX 728 | | | ANAHUAC | TX | 77514-0000 |
| 01/04/2006 | 39662 | 16,114.18 | 203156 | FRED KORGER | 1646 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035-0000 |
| 01/04/2006 | 39663 | 65.45 | 203203 | TRANZIAN INC | 1590 LINCOLN STREET STE 930 | | | DENVER | CO | 80203-0000 |
| 01/04/2006 | 39664 | 70.13 | 203506 | VERIZON SOUTHWEST | P O BOX 920041 | | | DALLAS | TX | 75332-0041 |
| 01/04/2006 | 39665 | 54.02 | 203667 | OZARKA NATURAL SPRING WATER | PROCESSING CENTER | P O BOX 52214 | | PHOENIX | AZ | 85072-2214 |
| 01/04/2006 | 39666 | 1,237.43 | 204445 | AT&T | P.O. BOX 277013 | | | ATLANTA | GA | 30384-7019 |

CHECKS run over file CHECK1 in DRCQUERY

03/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE  6

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2006 | 33067 | 3.43 | 205041 | IEIA, NORTH AMERICA | P.O. BOX 30122 | | | TAMPA | FL | 33630-3122 |
| 02/24/2006 | 39948 | 178.05 | 206219 | PAMELA B. HAMER | 1960 GALVEZ AVENUE #205 | | | LOS ANGELES | CA | 90025-0000 |
| 01/04/2006 | 35065 | 57,244.65 | 206814 | NATIONAL OILWELL LP | P.O. BOX 5391 | | | BRYAN | TX | 77805-5391 |
| 01/04/2006 | 39970 | 137.50 | 207134 | CONNER & WINTERS P.C. | 3700 FIRST PLACE TOWER | 15 EAST FIFTH STREET | | TULSA | OK | 74103-4344 |
| 02/04/2006 | 30247 | 939.83 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0312 | | | PHILADELPHIA | PA | 19170-0312 |
| 01/04/2006 | 14410602 | 45,000.00 | 206633 | DANIEL E. ARNO | 1270 GLEN OAKS BLVD | | | PASADENA | CA | 91105-1114 |
| 01/04/2006 | 14410603 | 10,205.26 | 206847 | FOX & SPILLANE LLP | 1880 CENTURY PARK EAST STE1004 | | | LOS ANGELES | CA | 90067-0000 |
| 01/04/2006 | 14410604 | 500,000.00 | 203877 | DAVIS OFFSHORE LP | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 01/05/2006 | 15520601 | 22,176.24 | 25806 | STATE OF LA DEPT OF REVENUE & | TAXATION | SEVERANCE TAX DIVISION | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 01/05/2006 | 20503 | 33,772.13 | 205083 | AMERICAN EXPRESS | P O BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 |
| 01/06/2006 | 39971 | 27.00 | 14761 | STATE OF LOUISIANA | SECRETARY OF STATE | CORPORATE DIVISION | PO BOX 94125 | BATON ROUGE | LA | 70804-0125 |
| 01/06/2006 | 39972 | 300.00 | 202318 | RAILROAD COMMISSION OF TEXAS | CAPITAL STATION | P O BOX 12967 | | AUSTIN | TX | 78711-2967 |
| 01/10/2006 | 11020602 | 49,594.07 | 204761 | NORTHWESTERN MUTUAL LIFE INSUR | P O BOX 3009 | | | MILWAUKEE | WI | 53201-3009 |
| 01/10/2006 | 11020602 | 122.40 | 207136 | RICKY TRAHAN | 702 JEAN EBIAS STREET | | | ABBEVILLE | LA | 70510-0000 |
| 01/10/2006 | 11020602 | 135.00 | 207137 | MICHAEL TRAHAN | 112 ALONA DRIVE | | | LAFAYETTE | LA | 70506-0000 |
| 01/11/2006 | 39936 | 106,796.25 | 205868 | ST MARY LAND & EXPLORATION COM | DEPT 244 | | | DENVER | CO | 80291-0244 |
| 01/11/2006 | 39973 | 1,550.00 | 13511 | CMMSS GEOLOGICAL SERVICE INC | 6300 WESTPARK, SUITE 400 | | | HOUSTON | TX | 77057-8922 |
| 01/11/2006 | 39974 | 3,077.94 | 27852 | C H FENSTERMAKER & ASSOC INC | P O BOX 2201 | | | HOUSTON | TX | 77252-2201 |
| 01/11/2006 | 39975 | 4,017.94 | 13445 | LAVETTE AND LAVETTE | 450 MAGAZINE ST SUITE 104 | | | NEW ORLEANS | LA | 70130-0000 |
| 01/11/2006 | 39976 | 453.13 | 54797 | J CONNOR CONSULTING INC | 16225 PARK TEN PLACE SUITE 700 | | | HOUSTON | TX | 77084-0000 |
| 01/11/2006 | 39977 | 2,517.01 | 70713 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 01/11/2006 | 39978 | 11,497.26 | 81091 | SAXON ENERGY INC | P O BOX 52406 OCS | | | LAFAYETTE | LA | 70505-0000 |
| 01/11/2006 | 39979 | 168.21 | 52659 | A&A GRAPHIC SUPPLY CORP | 4520 W 34TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 01/11/2006 | 39980 | 95.00 | 35390 | THE WALL STREET JOURNAL | P O BOX 7007 | | | CHICOPEE | MA | 01021-9955 |
| 01/11/2006 | 39981 | 2,200.00 | 57727 | CLEAN GULF ASSOCIATES | P.O. BOX 53139 | | | NEW ORLEANS | LA | 70153-3139 |
| 01/11/2006 | 39982 | 134.00 | 57906 | MUSCLES FOR HIRE | 4130 CLUB VALLEY DRIVE | | | HOUSTON | TX | 77053-0000 |
| 01/11/2006 | 39983 | 1,794.00 | 100560 | ACME TRUCK LINE INC | NSC-410683 | P O BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 01/11/2006 | 39984 | 940.42 | 19651 | THOMPSON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 01/11/2006 | 39985 | 5.24 | 115757 | GALVESTON COUNTY TAX ASSESSOR- | COLLECTOR | P.O. BOX 1169 | | GALVESTON | TX | 77553-0000 |
| 01/13/2006 | 39986 | 241.78 | 126236 | LLOG EXPLORATION COMPANY LLC | 433 METAIRIE ROAD STE 600 | | | METAIRIE | LA | 70005-0000 |
| 01/13/2006 | 39987 | 310.13 | 137335 | STEPHENS PRODUCTION COMPANY | P O BOX 2407 | | | FORT SMITH | AR | 72902-0000 |
| 01/13/2006 | 39988 | 42,197.53 | 131393 | DFFL-DAVIS PETROLEUM PIPELINE | 2121 AVENUE OF THE STARS #2200 | | | LOS ANGELES | CA | 90067-5010 |
| 01/13/2006 | 39989 | 776.04 | 200225 | LEGG E COMPANY & ASSOCIATES | PO BOX 53922 | | | LAFAYETTE | LA | 70505-0000 |
| 01/13/2006 | 39990 | 262.44 | 200636 | ADCOT LANDSCAPE SERVICE | P O BOX 601 TCP 17272 | | | BEVERLY HILLS | CA | 90213-0000 |
| 01/13/2006 | 39991 | 113.40 | 200748 | EXCEL DELIVERY SERVICE INC | P O BOX 70030 | | | HOUSTON | TX | 77270-0000 |
| 01/13/2006 | 39992 | 1,445.93 | 200879 | STAR OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 01/13/2006 | 39993 | 2,554.31 | 201315 | GORDOSTON IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 01/13/2006 | 39994 | 16,843.50 | 201404 | ROBERT SANDY TRUCKING, INC. | 910 WEST BRANCH | | | RAYNE | LA | 70578-0000 |
| 01/13/2006 | 39995 | 6,370.13 | 201450 | GUITARS, LTD | P.O. BOX 54467 | | | NEW ORLEANS | LA | 70154-4467 |
| 01/13/2006 | 39996 | 1,424.23 | 201560 | PRODUCTION FACILITIES EQUIP. | DEPARTMENT 944 | P.O. BOX 4652 | | HOUSTON | TX | 77210-4652 |
| 01/13/2006 | 39997 | 9,950.43 | 201612 | MURPHY EXPLORATION | P.O. BOX 7000 | | | EL DORADO | AR | 71731-7000 |
| 01/13/2006 | 39998 | 25,295.80 | 201519 | BARNES HILL IID | 9600 EAGLE DRIVE | | | MONT BELVIEU | TX | 77580-0000 |
| 01/13/2006 | 39999 | 454.58 | 202409 | CINGULAR WIRELESS | P O BOX 6463 | | | HOUSTON | TX | 77265-0574 |
| 01/13/2006 | 40100 | 583.65 | 202411 | SOUTHERN VENDORS | 5106 ELM STREET | | | HOUSTON | TX | 77081-2929 |
| 01/11/2006 | 35101 | 11,334.43 | 202446 | NOYES & CO., INC. | 8235 DOUGLAS AVE., SUITE 1221 | | | DALLAS | TX | 75225-0000 |
| 01/11/2006 | 35102 | 1,451.65 | 202520 | CANON BUSINESS SOLUTIONS WEST | P O BOX 100324 | | | PASADENA | CA | 91189-0924 |
| 01/11/2006 | 35103 | 149,291.65 | 202668 | GALVESTON COUNTY CLERK | 722 MOODY | | | GALVESTON | TX | 77550-0000 |

CHECKS run over file CHECKS in DPCQERY

02/23/06  11:09:12

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE  7

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2006 | 39104 | 3,600.00 | 202776 | ROBERT L. GULLION, CPA | 16748 E. SMOKY HILL ROAD #326 | | | AURORA | CO | 80015-0000 |
| 01/11/2006 | 39105 | 5.12 | 200082 | DONNA IRRIGATION DISTRICT | TAX COLLECTOR | P.O. BOX 775 | | DONNA | TX | 78537-0775 |
| 01/11/2006 | 39106 | 12,492.09 | 202125 | CHAMBERS COUNTY TAX ASSESSOR | ANGIE HENRY TAX A/C | P O BOX 519 | | ANAHUAC | TX | 77514-0519 |
| 01/11/2006 | 39107 | 13,520.00 | 200123 | WASTE OILFIELD SALTWATER SVC | P O BOX 1552 | | | CROSLEY | LA | 70527-1552 |
| 01/11/2006 | 39108 | 165.00 | 202374 | DATA LOGIC SERVICES CORP. | P.O. BOX 11626 | KETRANK, WA, DENVER, CO | | TACOMA | WA | 98411-6626 |
| 01/11/2006 | 39109 | 21,617.40 | 203395 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 01/11/2006 | 39110 | 5,379.42 | 203619 | CANDIES OPERATING COMPANY INC | 3617 W ALABAMA STE 400 | | | HOUSTON | TX | 77027-0000 |
| 01/11/2006 | 39111 | 327.00 | 203949 | CINGULAR WIRELESS | P O BOX 6444 | | | CAROL STREAM | IL | 60197-6444 |
| 01/11/2006 | 39112 | 1,115.48 | 204075 | TIME WARNER CABLE INC | P.O. BOX 650050 | | | DALLAS | TX | 75265-0050 |
| 01/11/2006 | 39113 | 1,710.35 | 205004 | CGI-AMS INC. | P.O. BOX 532981 | BANK OF AMERICA C/O CGI-AMS | | ATLANTA | GA | 31193-2981 |
| 01/11/2006 | 39114 | 10,277.80 | 205201 | BASIC ENERGY SERVICES L.P. | P O  BOX 841903 | | | DALLAS | TX | 75284-1903 |
| 01/11/2006 | 39115 | 21,977.50 | 205492 | ZEDERGY, INC | 1302 EAST 33RD STREET STE 100 | | | TULSA | OK | 74105-0000 |
| 01/11/2006 | 39116 | 7,435.11 | 205518 | VENTURE TRANSPORT LOGISTICS LL | P.O. BOX 974167 | | | DALLAS | TX | 75397-4167 |
| 01/11/2006 | 39117 | 1,030.18 | 205537 | RICHARD A. GRIMES | 609 S. KELLY AVENUE STE K-4 | | | EDMOND | OK | 73003-0000 |
| 01/11/2006 | 39118 | 11,471.60 | 206095 | CONE OIL & GAS PROPERTIES INC | 4624 N.W. 63ST STREET | | | OKLAHOMA CITY | OK | 73132-0000 |
| 01/11/2006 | 39119 | 2,961.99 | 206152 | LIBERTY COUNTY | P.O. BOX 10288 | | | LIBERTY | TX | 77575-0000 |
| 01/11/2006 | 39120 | 460.00 | 206163 | TGS EPS LLC | 1301 S FMPAC EXPRESSWAY ST 400 | | | AUSTIN | TX | 78746-0871 |
| 01/11/2006 | 39121 | 403.57 | 206259 | SANTA FE I.S.D. | P.O. BOX 699 - 13302 HWY 6 | | | SANTA FE | TX | 77510-0699 |
| 01/11/2006 | 39122 | 17.32 | 206394 | COVENANT DATA SYSTEMS INC. | 4455 SFID, SUITE 45 | | | CORPUS CHRISTI | TX | 78411-0000 |
| 01/11/2006 | 39123 | 134.23 | 206745 | GREENCARE INTERIOR PLANTS LLC | 1213 MILFORD STREET | | | HOUSTON | TX | 77006-0000 |
| 01/11/2006 | 39124 | 1,165.00 | 206786 | ACE PARKING MANAGEMENT INC | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-0000 |
| 01/11/2006 | 39125 | 176.53 | 206818 | JUNIOR'S RESTAURANT | 2379 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064-0000 |
| 01/11/2006 | 39126 | 3,132.25 | 207131 | CONTINUOUS OPERATIONS INC | 609 BAY VISTA DRIVE | | | SEABROOK | TX | 77586-0000 |
| 01/11/2006 | 39127 | 45,416.17 | 207138 | DONNA INDEPENDENT SCHOOL DISTR | P O BOX 1120-116 N 10TH STREET | DAVID S SIMMONS RTA | TAX ASSESSOR / COLLECTOR | DONNA | TX | 78537-1120 |
| 01/11/2006 | 39128 | 1,267.58 | 207142 | ROTH STAFFING COMPANIES LP | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 |
| 01/11/2006 | 39129 | 38.75 | 207266 | GLOVICTOR COUNTY CLERK | 722 MOODY | | | GALVESTON | TX | 77550-0000 |
| 01/11/2006 | 39130 | 4.00 | 203395 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 01/11/2006 | 111200602 | 3,000,000.00 | 201877 | DAVIS OFFSHORE LP | 1340 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 01/12/2006 | 2070 | 97,600.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/12/2006 | 2071 | 1,464.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/12/2006 | 2072 | 1,464.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/12/2006 | 2073 | 97,600.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/12/2006 | 2074 | 2,784.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/13/2006 | 2075 | 165,000.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/13/2006 | 2076 | 5,366.40 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/13/2006 | 2077 | 224,320.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/13/2006 | 2080 | 159,040.00 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/13/2006 | 2081 | 2,985.60 | 30947 | STATE OF TEXAS | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/17/2006 | 117200601 | 2,210.00 | 206095 | CONE OIL & GAS PROPERTIES INC | 4624 N.W. 63ST STREET | | | OKLAHOMA CITY | OK | 73132-0000 |
| 01/17/2006 | 117200602 | 3,366.58 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 01/17/2006 | 117200603 | 2,684.60 | 202447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 01/17/2006 | 117200604 | 251.41 | 203347 | GREAT AMERICA LEASING CORP | 8742 INNOVATION WAY | | | CHICAGO | IL | 60682-0097 |
| 01/18/2006 | 39131 | 72.45 | 12386 | R W RYAN & COMPANY | P O BOX 18617 | | | AUSTIN | TX | 78767-0000 |
| 01/18/2006 | 39132 | 6,880.00 | 17443 | GREGG DAVIS | 3653 INWOOD | | | HOUSTON | TX | 77019-0000 |
| 01/18/2006 | 39133 | 1,313.47 | 17735 | JERRY DOUTSCHE | POST OFFICE BOX 1243 | | | HARDESVILLE | LA | 70470-0000 |
| 01/18/2006 | 39134 | 4,130.00 | 26198 | AAPL | PROFESSIONAL LANDMEN | | | FORT WORTH | TX | 76137-0000 |
| 01/18/2006 | 39136 | 9,718.74 | 51445 | LAKEVIE AND LAKEVIE | 400 MAGAZINE ST SUITE 304 | 4100 FOSSIL CREEK BOULEVARD | | NEW ORLEANS | LA | 70130-0000 |

CHECKS run over file CHECKS1 in INQUERY

03/30/06  11:09:22

Davis Petroleum Corp. (023)
Payments issued from 12/07/05 - 03/06/06

PAGE 8

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2006 | 39137 | 177.44 | 58341 | DYNATTY TRANSPORTATION INC | 5811 PATHRIDGE CIRCLE | | | CHICAGO | IL | 60674-0000 |
| 01/18/2006 | 39138 | 1,925.40 | 61683 | FESCO LTD | 1000 FESCO AVENUE | | | ALICE | TX | 78332-7318 |
| 01/18/2006 | 39139 | 13,711.50 | 77852 | SEA-LAR MANAGEMENT INC | 535 PREWARE AVENUE | | | SLIDELL | LA | 70458-3315 |
| 01/18/2006 | 39140 | 418.60 | 78713 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 01/18/2006 | 39141 | 2,100.00 | 90370 | VINSON & ELKINS | P O BOX 200113 | | | HOUSTON | TX | 77216-0113 |
| 01/18/2006 | 39142 | 4,751.47 | 99681 | AMERADA HESS CORPORATION | P O BOX 200959 | | | HOUSTON | TX | 77216-0859 |
| 01/18/2006 | 39143 | 30.17 | 99831 | VERIZON WIRELESS/FORMERLY GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 01/18/2006 | 39144 | 434.27 | 100502 | ACE TRANSPORTATION INC | 1329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-5290 |
| 01/18/2006 | 39145 | 531.60 | 100660 | ACME TRUCK LINE INC | MSC-410683 | | | NASHVILLE | TN | 37241-5000 |
| 01/18/2006 | 39146 | 30.00 | 106850 | NUECES COUNTY CLERK | P O BOX 2627 | | | CORPUS CHRISTI | TX | 78403-0000 |
| 01/18/2006 | 39147 | 23,243.48 | 127335 | STEPHENS PRODUCTION COMPANY | P O BOX 2407 | P O BOX 415000 | | FORT SMITH | AR | 72902-0000 |
| 01/18/2006 | 39148 | 341.25 | 200659 | LISSON & LEWIS | 701 POYDRAS STREET STE 5000 | | | NEW ORLEANS | LA | 70139-5099 |
| 01/18/2006 | 39149 | 956.78 | 200879 | STAR OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 01/18/2006 | 39150 | 3,524.46 | 201315 | GENERATION IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 01/18/2006 | 39151 | 437.50 | 201424 | ROBERT SAVOY TRUCKING, INC. | 910 WEST BRANCHE | | | RAYNE | LA | 70578-0000 |
| 01/18/2006 | 39152 | 1,264.38 | 201582 | PRODUCTION FACILITIES EQUIP. | P.O. BOX 4652 | | | HOUSTON | TX | 77210-4652 |
| 01/18/2006 | 39153 | 59,100.00 | 201637 | HOUSTON MARINE SERVICES INC | P.O. BOX 841134 | DEPARTMENT 944 | | DALLAS | TX | 75284-1134 |
| 01/18/2006 | 39154 | 264.18 | 202000 | ATCHOLAYA MANAGEMENT INC | 124 CREDIT DRIVE | | | SCOTT | LA | 70583-0000 |
| 01/18/2006 | 39155 | 1,022.72 | 202411 | SOUTHERN VENDORS | 5106 ELM STREET | | | HOUSTON | TX | 77081-2929 |
| 01/18/2006 | 39156 | 500.00 | 202600 | ACCOUNTEMPS | P O BOX 4729 | | | BOSTON | MA | 2211-4729 |
| 01/18/2006 | 39157 | 4,079.81 | 202700 | CABOT OIL & GAS CORPORATION | ATTN ACCOUNTS PAYABLE | P O BOX 972919 | | DALLAS | TX | 75397-2919 |
| 01/18/2006 | 39158 | 414.00 | 203153 | B & M HOTSHOT INC | P O BOX 1157 | | | VICTORIA | TX | 77903-2913 |
| 01/18/2006 | 39159 | 3,795.00 | 203156 | FRED SEGER | 1846 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035-0000 |
| 01/18/2006 | 39160 | 2,112.50 | 203218 | ACTUARIAL CONSULTANTS INC | 2377 CRENSHAW BLVD STE 330 | | | TORRANCE | CA | 90501-4704 |
| 01/18/2006 | 39161 | 732.77 | 203386 | DAVIS GULF COAST INC | 2800 MID-CONTINENT TOWER | | | TULSA | OK | 74103-0000 |
| 01/18/2006 | 39162 | 71.35 | 203596 | VERIZON SOUTHWEST | P O BOX 920541 | | | DALLAS | TX | 75392-0911 |
| 01/18/2006 | 39164 | 3,852.00 | 203613 | CASKINS OPERATING COMPANY INC | 3637 W MARANA STE 400 | | | HOUSTON | TX | 77027-0000 |
| 01/18/2006 | 39165 | 2,953.03 | 203694 | GEORGE CANJAR | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 01/18/2006 | 39166 | 1,452.13 | 203710 | REGULL TOTAL INFORMATION MGMT | P.O. BOX 101057 | | | ATLANTA | GA | 30392-1057 |
| 01/18/2006 | 39167 | 278.53 | 203949 | CINGULAR WIRELESS | P O BOX 4444 | | | CAROL STREAM | IL | 60197-5644 |
| 01/18/2006 | 39168 | 112.06 | 204071 | SEDALL SECURE DESTRUCTION SERV | P.O. BOX 73245 | | | CITY OF INDUSTRY | CA | 91716-0000 |
| 01/18/2006 | 39169 | 2,435.00 | 204596 | FREDUH'S OPERATING INC | P.O. BOX 895 | | | SEABROOK | TX | 77586-0000 |
| 01/18/2006 | 39170 | 2,446.22 | 205667 | SBC | P.O. BOX 650661 | | | DALLAS | TX | 75265-0661 |
| 01/18/2006 | 39171 | 100,000.00 | 205113 | GEORGE C. SHEN | 225 W. BALTIMORE AVE #E | | | MONTEREY PARK | CA | 91754-0000 |
| 01/18/2006 | 39172 | 260.00 | 205137 | STRAIGHT SHOT TRUCKING CO. | P O BOX 1365 | | | MONTGOMERY | TX | 75284-1903 |
| 01/18/2006 | 39173 | 8,467.10 | 205202 | BASIC ENERGY SERVICES L.P. | P O BOX 841993 | | | DALLAS | TX | 75284-1903 |
| 01/18/2006 | 39174 | 21,217.50 | 205402 | ZENERGY, INC | 1202 EAST 33RD STREET STE 100 | | | TULSA | OK | 74105-0000 |
| 01/18/2006 | 39175 | 240.00 | 205739 | GIL-LAW RECORDS CORPORATION | 8 MM 65TH STREET | | | OKLAHOMA CITY | OK | 73113-0000 |
| 01/18/2006 | 39176 | 47,749.76 | 205836 | ST MARY LAND & EXPLORATION COM | DEPT 384 | | | DENVER | CO | 80231-0284 |
| 01/18/2006 | 39177 | 45.30 | 205847 | GAS MEASUREMENT SERVICES INC. | P.O. BOX 3246 | | | MCALLEN | TX | 78502-0000 |
| 01/18/2006 | 39178 | 154,430.80 | 206562 | O'MELVENY & MYERS LLP | P.O. BOX 894436 | | | LOS ANGELES | CA | 90189-4436 |
| 01/18/2006 | 39179 | 6,637.44 | 206617 | LATHAM & WATKINS LLP | P.O. BOX 894236 | | | LOS ANGELES | CA | 90189-4236 |
| 01/18/2006 | 39180 | 6,991.98 | 206627 | BRYCOMZ, INC | P.O. BOX 5391 | | | BRYAN | TX | 77805-5391 |
| 01/18/2006 | 39181 | 1,906.00 | 206814 | MORGAN STANLEY | 31 WEST COVE PLAZA | | | PALOS VERDES ES | CA | 90274-0000 |
| 01/18/2006 | 39182 | 47,749.76 | 206969 | GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | LOS ANGELES | CA | 90066-0723 |
| 01/18/2006 | 39183 | 100,000.00 | 207001 | ROBERT QUINN | 29128 GREENBURY OAKS CT | | | AGOURA HILLS | CA | 91302-0000 |
| 01/18/2006 | 39184 | 6,116.10 | 207167 | DYNCORG ONSHORE LP | P.O. BOX 5391 | | | BRYAN | TX | 77805-5391 |

CHECKS run over file CHECKS1 in DFQUERY

01/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE  9

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2006 | 120200502 | 240,085.07 | 87847 | STATE COMPTROLLER OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 |
| 01/20/2006 | 120200602 | 726.40 | 202632 | TELCOM SOLUTIONS, INC. | 10303 LOS ALAMITOS BLVD. | | | LOS ALAMITOS | CA | 90720-0000 |
| 01/20/2006 | 120200603 | 881.59 | 201447 | CITICORP VENDOR FINANCE, INC. | P.O. BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 01/20/2006 | 120200604 | 1,500,000.00 | 201477 | DAVIS OFFSHORE LP | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 01/23/2006 | 19167 | 7,453.13 | 57173 | HOUSTON ISD | TAX OFFICE | P O BOX 4593 | | HOUSTON | TX | 77210-4593 |
| 01/23/2006 | 19168 | 7,453.05 | 57181 | HARRIS COUNTY TAX ASSESSOR | P O BOX 4622 | PAUL BETTENCOURT | TAX ASSESSOR-COLLECTOR | HOUSTON | TX | 77210-4622 |
| 01/23/2006 | 19159 | 15,155.45 | 205255 | GOOSE CREEK C.I.S.D. TAX OFFICE | P.O. BOX 2805-4544 I-10 EAST | CHARLENE PIGGOTT | TAX ASSESSOR-COLLECTOR | BAYTOWN | TX | 77522-2805 |
| 01/23/2006 | 19159 | 550.10 | 205258 | NUECES COUNTY TAX OFFICE | P.O. BOX 2810 | NANCIO CANALES, CTA | ASSESSOR-COLLECTOR OF TAXES | CORPUS CHRISTI | TX | 78403-2810 |
| 01/23/2006 | 19159 | 3,500.00 | 202544 | FRANCOTYP-POSTALIA INC | DEPT 4272 | | | CAROL STREAM | IL | 60132-4272 |
| 01/23/2006 | 123320601 | 3,930.16 | 204493 | WYOMING DEPARTMENT OF REVENUE | INTERNET TAX FILING SERVICE | | | | | |
| 01/24/2006 | 124200601 | 5,882.50 | 10516 | SAN BRUSSARD TRUCKING CO INC | PO BOX 11507 | | | NEW IBERIA | LA | 70562-1507 |
| 01/25/2006 | 19191 | 35.00 | 12511 | CNRB GEOLOGICAL SERVICE INC | 6395 WESTPARK, SUITE 400 | | | HOUSTON | TX | 77057-8922 |
| 01/25/2006 | 19192 | 3,331.32 | 54797 | J CHRONA CONSULTING INC | 16225 PARK TEN PLACE SUITE 700 | | | HOUSTON | TX | 77084-0000 |
| 01/25/2006 | 19194 | 2,624.83 | 58341 | DYNASTY TRANSPORTATION INC | 5611 PATHFINDER CIRCLE | | | CHICAGO | IL | 60674-0000 |
| 01/25/2006 | 19195 | 180.00 | 61583 | FESCO LTD | 1000 FESCO AVENUE | | | ALICE | TX | 78333-7310 |
| 01/25/2006 | 19196 | 1,838.22 | 70834 | SHEMROCK EQUIPMENT RENTAL | PO BOX 367 | | | DEVERS | TX | 77328-0000 |
| 01/25/2006 | 19197 | 24,134.50 | 77832 | SOL-LAR MANAGEMENT INC | 535 FANNIN AVENUE | | | SLIDELL | LA | 70458-3315 |
| 01/25/2006 | 19199 | 1,163.38 | 78713 | FEDEX | P O BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 01/25/2006 | 19200 | 224.48 | 90360 | SOLOCO LLC | PO BOX 62600 DEPT 1049 | | | NEW ORLEANS | LA | 75265-2600 |
| 01/25/2006 | 19201 | 13,595.55 | 81091 | SAXON ENERGY INC | P O BOX 52408 GCS | | | LAFAYETTE | LA | 70505-0000 |
| 01/25/2006 | 19202 | 210.09 | 52659 | A&A GRAPHIC SUPPLY CORP | 4235 N 16TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 01/25/2006 | 19203 | 632.81 | 54931 | COASTAL CHEMICAL CO LLC | PO BOX 95045 | | | NEW ORLEANS | LA | 70195-0000 |
| 01/25/2006 | 19204 | 16.50 | 58968 | HOUSTON CHRONICLE | P.O. BOX 80896 | | | PRESCOTT | AZ | 86304-8896 |
| 01/25/2006 | 19205 | 405.44 | 100552 | ACE TRANSPORTATION INC | 1929 PATHFINDER CIRCLE | | | CHICAGO | IL | 60674-5290 |
| 01/25/2006 | 19206 | 1,671.60 | 100666 | ACME TRUCK LINE INC | MSC-410683 | P O BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 01/25/2006 | 19207 | 4,413.17 | 110672 | SLB CONSOLIDATIONS INC | P O BOX 95143 | | | NEW ORLEANS | LA | 70195-5143 |
| 01/25/2006 | 19209 | 2,461.25 | 200571 | CORE LABORATORIES LP | P O BOX 841787 | | | DALLAS | TX | 75284-1787 |
| 01/25/2006 | 19210 | 1,769.61 | 200639 | STAR OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 01/25/2006 | 19211 | 4,414.71 | 200652 | NIVA CONSTRUCTION 4 | BEGINNINGS INC | PO BOX 40 | | MANDRE | TX | 75320-0838 |
| 01/25/2006 | 19212 | 1,442.74 | 201002 | NATIONAL-OILWELL | P O BOX 200338 | | | DALLAS | TX | 75320-0338 |
| 01/25/2006 | 19213 | 6,105.00 | 201062 | RELIANCE BASS EXPEDITERS INC | PO BOX 1578 | | | ROCKPORT | TX | 78381-0000 |
| 01/25/2006 | 19214 | 12,000.00 | 201082 | BROMO WATER MOVING SERVICE INC | PO BOX 2269 | | | ROCKPORT | TX | 78381-0000 |
| 01/25/2006 | 19215 | 2,760.00 | 203217 | M B ENERGY LLC | PO BOX 146 | | | BROUSSARD | LA | 70518-0127 |
| 01/25/2006 | 19216 | 515.61 | 202052 | TONG SPECIALTY INC | PO BOX 80117 | | | LAFAYETTE | LA | 70598-0127 |
| 01/25/2006 | 19217 | 811.58 | 203355 | AOR SUPPLY, INC. | P.O. BOX 131110 | | | LIBERTY | TX | 77575-7610 |
| 01/25/2006 | 19219 | 163.29 | 201581 | LANTEL COMMUNICATIONS LLC | P O BOX 61567 | | | LAFAYETTE | LA | 70596-1567 |
| 01/25/2006 | 19221 | 1,939.01 | 201643 | GALVESTON BAY CONSTRUCTION INC | P.O. BOX 499 | | | STOWELL | TX | 77661-0000 |
| 01/25/2006 | 19222 | 4,285.29 | 201654 | DAVIS LYNCH, INC. | P.O. BOX 262256 | | | HOUSTON | TX | 77207-2256 |
| 01/25/2006 | 19223 | 295.50 | 201736 | C RANDALL LOOKER | 620 JACQULIN STREET | | | YOUNGSVILLE | LA | 70592-0000 |
| 01/25/2006 | 19224 | 2,002.41 | 201937 | GULF COAST CHEMICAL INC | 220 JACQULIN STREET | | | ABBEVILLE | LA | 70510-0000 |
| 01/25/2006 | 19225 | 442.50 | 202009 | HOUSTON MARINE SERVICES INC | P.O. BOX 841134 | | | DALLAS | TX | 75284-1134 |
| 01/25/2006 | 19226 | 570.50 | 202130 | ATCHAFALAYA MEASUREMENT INC | 134 CREDIT DRIVE | | | SCOTT | LA | 70583-0000 |
| 01/25/2006 | 19227 | 1,210.00 | 202509 | GANGALOY HOLDINGS L.P. | P.O. BOX 4273 | | | HOUSTON | TX | 77210-4273 |
| 01/25/2006 | 19228 | 2,313.00 | 202062 | OIL & GAS EVALUATIONS | 6200 WEST LOOP SOUTH, STE 230 | | | BELLAIRE | TX | 77401-0000 |
| 01/25/2006 | 19229 | 1,290.00 | 203667 | TPW INVESON CONTRACT RENTING | P.O. BOX 354 | | | RAYNE | LA | 70578-0000 |
| 01/25/2006 | 19230 | 672.26 | 203662 | ACT OF THE AMERICAS LLC | 201 ARABIAN DRIVE | | | LAFAYETTE | LA | 70507-0000 |
| 01/25/2006 | 19231 | 54.02 | 203667 | OZARKA NATURAL SPRING WATER | PROCESSING CENTER | P O BOX 52214 | | PHOENIX | AZ | 85072-2214 |

CHECKS run over file CHECKS in INQUERY

03/23/06  11:09:12

Davis Petroleum Corp. (022)
Payments issued from 12/07/05 - 03/06/06

PAGE 10

| DATE PAID | CHECK NUMBER | VENDOR NUMBER | VENDOR NAME | AMT TOTAL | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2006 | 39235 | 204296 | WEATHERFORD U.S., L.P. | 2,784.24 | P.O. BOX 200413 | | | HOUSTON | TX | 77216-0419 |
| 01/23/2006 | 39236 | 204416 | WYF | 1,337.43 | P.O. BOX 277013 | | | ATLANTA | GA | 30384-7013 |
| 01/23/2006 | 39237 | 204356 | FRENCH'S OPERATING INC | 775.00 | P.O. BOX 655 | | | SEABROOK | TX | 77586-0000 |
| 01/23/2006 | 39239 | 204624 | WYEKA & VANDERVOORT LLC | 4,960.00 | P O BOX 246 | | | RICHMOND | TX | 77406-0246 |
| 01/23/2006 | 39240 | 204814 | WEIR INCORPORATED | 870.00 | 3018 ROBINWOOD ST | | | HOUSTON | TX | 77005-0000 |
| 01/23/2006 | 39241 | 204900 | GREEN MOUNTAIN ENERGY INC | 64.30 | P.O. BOX 660355 | | | DALLAS | TX | 75266-0355 |
| 01/23/2006 | 39242 | 205004 | GBI-AMC INC. | 1,710.35 | P.O. BOX 201841 | | | ATLANTA | GA | 31193-2981 |
| 01/23/2006 | 39243 | 205041 | ISTA, NORTH AMERICA | 6.76 | P.O. BOX 30123 | | | TAMPA | FL | 33630-3122 |
| 01/23/2006 | 39244 | 205080 | TOYAX INC | 2,976.68 | 25614 WINDY ISLE COURT | | | SPRING | TX | 77389-0000 |
| 01/23/2006 | 39245 | 205328 | SRC | 2.68 | P.O. BOX 910170 | | | DALLAS | TX | 75391-0170 |
| 01/23/2006 | 39246 | 205337 | STRAIGHT SHOT TRUCKING CO. | 991.40 | P O BOX 1665 | | | MONTGOMERY | TX | 77356-0000 |
| 01/23/2006 | 39248 | 205371 | BELLSOUTH | 200.48 | P.O. BOX 105262 | | | ATLANTA | GA | 30348-5262 |
| 01/23/2006 | 39249 | 205408 | B&Q SERVICE COMPANY | 886.57 | 7615 WINDING TRAIL | | | SANTA FE | TX | 77517-0000 |
| 01/23/2006 | 39251 | 205739 | GIL-LAW RECORDS CORPORATION | 305.00 | 8 NW 45TH STREET | | | OKLAHOMA CITY | OK | 73116-0000 |
| 01/23/2006 | 39252 | 205833 | BENCHMARK LOGISTICS INC | 305.00 | P.O. BOX 270568 | BANK OF AMERICA C/O CSI-DMS | | HOUSTON | TX | 77277-0568 |
| 01/23/2006 | 39253 | 205859 | ADALER LAW FIRM P.C. | 972.40 | 1900 WEST LOOP SOUTH STE 1400 | | | HOUSTON | TX | 77027-1214 |
| 01/23/2006 | 39255 | 205918 | VENTING TRANSPORT LOGISTICS LL | 3,463.12 | P.O. BOX 974167 | CHARTER CAPITAL FOR ACCT OF | BENCHMARK LOGISTICS INC. | DALLAS | TX | 75357-4167 |
| 01/23/2006 | 39256 | 205931 | SERVICE CONSULTING & MGT LTD | 1,402.50 | P.O. BOX 974167 | | | HOUSTON | TX | 77279-5110 |
| 01/23/2006 | 39257 | 206035 | COPE OIL & GAS PROPERTIES INC | 5,070.97 | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73132-0000 |
| 01/23/2006 | 39258 | 206319 | TITAN-CHEC/FORD OAKS PLAZA | 3,328.16 | TEACHERS INSURANCE & ANNUITY | ASSOC OF AMERICA F/B/O ITS | SEPARATE REAL ESTATE ACCOUNT | ATLANTA | GA | 30353-0511 |
| 01/23/2006 | 39259 | 206516 | TORLANSON OILFIELD SVC, INC. | 575.00 | 2114 SCOTT LANE | | | MCALLEN | TX | 78572-0000 |
| 01/23/2006 | 39260 | 206147 | GAS MEASUREMENT SERVICES INC. | 165.06 | P.O. BOX 3246 | | | MCALLEN | TX | 78502-0000 |
| 01/23/2006 | 39261 | 206176 | 2 W POWER COMPANY | 2,385.59 | P.O. BOX 970490 | | | DALLAS | TX | 75357-3499 |
| 01/23/2006 | 39262 | 206437 | M & R OILFIELD REPAIR | 137.75 | P.O. BOX 2653 | | | EDINBURG | TX | 78540-2853 |
| 01/23/2006 | 39263 | 206543 | SPO INC. | 381.00 | 331 HWY 397 | | | LAKE CHARLES | LA | 76615-0000 |
| 01/23/2006 | 39264 | 206762 | AIKMAN SOUTHWEST | 161.62 | P.O. BOX 120001, DEPT 0981 | | | DALLAS | TX | 75312-0981 |
| 01/23/2006 | 39265 | 206786 | ACE PARKING MANAGEMENT INC | 1,165.00 | 2111 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-0000 |
| 01/23/2006 | 39267 | 206860 | PRODUCTION HOOKUP & MGNT INC. | 1,598.05 | P O BOX 60935 | | | LAFAYETTE | LA | 70506-0935 |
| 01/23/2006 | 39269 | 206876 | A&S VALVE & PIPING SYSTEMS LP | 1,163.46 | P O BOX 4563 | | | HOUSTON | TX | 77210-4563 |
| 01/23/2006 | 39270 | 206873 | COASTAL FLOW FIELD SVCS INC | 433.85 | P O BOX 50965 | | | HOUSTON | TX | 77258-0955 |
| 01/23/2006 | 39271 | 207013 | J W WILLIAMS INC | 29,691.91 | DEPT 2261 | | | TULSA | OK | 74182-0000 |
| 01/23/2006 | 39272 | 207131 | CONTINUOUS OPERATIONS INC | 12,534.65 | 609 BAY VISTA DRIVE | | | SEABROOK | TX | 77586-0000 |
| 01/23/2006 | 39273 | 207142 | ROTH STAFFING COMPANIES LP | 671.31 | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 |
| 01/23/2006 | 39274 | 207147 | VIDA'S WELDING SERVICE | 2,261.76 | P O BOX 740500 | | | DALLAS | TX | 75373-0500 |
| 01/23/2006 | 39275 | 207170 | SET SPENCE RIG TELEPHONES | 2,427.51 | 214 ALANGOGOGO | | | VICTORIA | TX | 77904-0000 |
| 01/23/2006 | 39276 | 207171 | TRIRAX J OILFIELD SERVICES INC | 1,107.00 | P O BOX 2036 | | | MISSION | TX | 78573-2336 |
| 01/23/2006 | 39277 | 207174 | ACQUITY INC | 487.13 | P O BOX 71650 | | | CHICAGO | IL | 60659-0000 |
| 01/23/2006 | 39278 | 207193 | STEPHENS PRODUCTION COMPANY | 5,612.35 | P O BOX 2457 | | | FORT SMITH | AR | 72902-0000 |
| 01/24/2006 | 39279 | 207126 | FOX & STALLARD LLP | 14,264.39 | 1890 CENTURY PARK EAST STE1004 | | | LOS ANGELES | CA | 90067-0000 |
| 01/24/2006 | 39281 | 207223 | STATE OF LOUISIANA | 900.00 | P O BOX 2827 | | | BATON ROUGE | LA | 70821-0000 |
| 01/24/2006 | 39282 | 202523 | MICHAEL A. BARTH | 4,000.00 | 31 MALAGA COVE PLAZA | | | PALOS VERDES ES | CA | 90274-0000 |
| 01/24/2006 | 39283 | 202648 | GALVESTON BAY PROCESSING CORP | 56,793.99 | P.O. BOX 1630 | | | WICHITA | KS | 67263-0000 |
| 01/24/2006 | 126200601 | 200737 | HUBER MORGAN INC | 26,741.01 | P.O. BOX 201607 DEPT 3015 | | | DALLAS | TX | 75320-1607 |
| 01/24/2006 | 126200602 | 201552 | DEPT OF INTERIOR MMS | 269.70 | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 01/24/2006 | 126200603 | 201492 | DEPT OF INTERIOR MMS | 6,031.50 | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 01/27/2006 | 127200601 | 201653 | AIG COMPANIES | 40,000.00 | 175 WATER STREET-10TH FLOOR | | | DENVER | CO | 80217-0000 |
| 01/27/2006 | 127200603 | 204493 | WYOMING DEPARTMENT OF REVENUE | 2,864.52 | INTERNET TAX FILING SERVICE | | | NEW YORK | NY | 10038-0000 |

CHECK22 run over file CHECK51 in DPCDRRV

01/21/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 02/06/06

PAGE  11

| DATE PAID | CHECK NUMBER | VENDOR | VENDOR NAME | AMT TOTAL | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/2006 | 39284 | 202668 | GALVESTON COUNTY CLERK | 533.83 | 722 MOODY | | | GALVESTON | TX | 77550-0000 |
| 01/30/2006 | 39285 | 203225 | BRAZORIA COUNTY CLERK | 348.17 | 111 EAST LOCUST | | | ANGLETON | TX | 77515-4654 |
| 01/30/2006 | 39286 | 206562 | O'HIGNEY & MYERS LLP | 134,242.63 | P.O. BOX 884416 | | | LOS ANGELES | CA | 90189-4416 |
| 01/29/2006 | 120200601 | 205095 | CODE OIL & GAS PROPERTIES INC | 130.00 | 424A N.W. 63ST STREET | | | OKLAHOMA CITY | OK | 73132-0000 |
| 01/29/2006 | 121200602 | 205005 | SCHOONMAN LAND INC | 3,661.20 | 3434 CEDAR LANE AVENUE | | | OKLAHOMA CITY | OK | 73114-0000 |
| 01/29/2006 | 121200602 | 25806 | STATE OF LA DEPT OF REVENUE & | 141.00 | TAXATION | | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 01/29/2006 | 129200605 | 10947 | STATE OF TEXAS | 4,000.00 | GENERAL LAND OFFICE | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701-1495 |
| 01/31/2006 | 39287 | 79713 | FEDEX | 593.94 | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 01/31/2006 | 39288 | 82655 | AAA GRAPHIC SUPPLY CORP | 192.73 | 4316 W 34TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 01/31/2006 | 39289 | 84531 | VINCENT J MANRRA III | 12,046.36 | P.O. BOX 34315 | | | HOUSTON | TX | 77234-0000 |
| 01/31/2006 | 39290 | 90370 | VINSON & EAKINS | 6,570.00 | P O BOX 200113 | | | DENVER | CO | 80271-0142 |
| 01/31/2006 | 39291 | 115140 | IHS ENERGY GROUP | 5,141.81 | DEPARTMENT NUMBER 142 | | | HOUSTON | TX | 77270-0000 |
| 01/31/2006 | 39292 | 206944 | EXCEL DELIVERY SERVICES INC | 64.13 | P O BOX 76999 | | | LOS ANGELES | CA | 90076-0000 |
| 01/31/2006 | 39293 | 200879 | STAR OFFICE SUPPLIES INC | 888.72 | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90025-0000 |
| 01/31/2006 | 39294 | 201315 | GENERATION IX TECHNOLOGIES | 1,171.27 | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 75265-0574 |
| 01/31/2006 | 39295 | 202400 | CINGULAR WIRELESS | 376.71 | P O BOX 650574 | | | DALLAS | TX | 75265-0000 |
| 01/31/2006 | 39296 | 202446 | NOTES & CO., INC. | 7,654.40 | 8215 DOUGLAS AVE., SUITE 1211 | | | DALLAS | TX | 75225-0000 |
| 01/31/2006 | 39297 | 202773 | ROBERT L. COLLINS, CPA | 7,500.00 | 15718 E. SMOKY HILL ROAD #326 | | | AURORA | CO | 80015-0000 |
| 01/31/2006 | 39298 | 201155 | FRED KRUGER | 7,086.68 | 1846 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035-0000 |
| 01/31/2006 | 39299 | 202218 | ACTUARIAL CONSULTANTS INC | 600.00 | 2377 CRENSHAW BLVD STE 350 | | | TORRANCE | CA | 90501-0744 |
| 01/31/2006 | 39300 | 203147 | GREAT AMERICA LEASING CORP | 251.41 | 0742 INNOVATION WAY | | | CHICAGO | IL | 60673-0024 |
| 01/31/2006 | 39301 | 203050 | LIMITED KIRK PAGER COMPANY | 340.08 | P.O. DRAWER 972757 | | | DALLAS | TX | 75397-2757 |
| 01/31/2006 | 39302 | 204475 | CANON BUSINESS SOLUTIONS-CENTR | 407.27 | DEPT 77-5024 | | | CHICAGO | IL | 60675-0024 |
| 01/31/2006 | 39303 | 205611 | HELEN LUFTMAN REICHER & COHEN | 1,169.44 | 11755 WILSHIRE BLVD 10TH FLOOR | | | LOS ANGELES | CA | 90025-1515 |
| 01/31/2006 | 39304 | 206655 | FEDEX | 620.84 | P.O. BOX 7221 | | | PASADENA | CA | 91101-7221 |
| 01/31/2006 | 39305 | 206435 | IHS GRIFFIN CUSTOMER SUPPORT | 216.50 | P.O. BOX 1710 | | | BELLAIRE | TX | 77402-0000 |
| 01/31/2006 | 39306 | 206050 | PETROLEUM PLACE ENERGY SOLUTIO | 10.73 | DEPT 1765 | | | DENVER | CO | 80201-1765 |
| 01/31/2006 | 39307 | 206818 | ANDY'S RESTAURANT | 36.23 | 2379 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064-0000 |
| 01/31/2006 | 39308 | 207185 | EXCELSE CORRO,DALY,KREINDLER & | 5,610.01 | 4 & HARRIS | 601 WEST FIFTH STREET 12TH FLR | | LOS ANGELES | CA | 90064-0000 |
| 01/31/2006 | 39309 | 77952 | EPA-LAX MANAGEMENT INC | 28,110.00 | 535 FRENAUX AVENUE | P O BOX 415000 | | SLIDELL | LA | 70459-3319 |
| 01/31/2006 | 39310 | 200600 | ACME TRUCK LINE INC | 316.00 | P O BOX 1678 | | | NASHVILLE | TN | 37241-0000 |
| 01/31/2006 | 39311 | 201010 | REGIONAL SALES EXPEDITERS INC | 7,280.00 | PO BOX 146 | | | ROCKPORT | TX | 78381-0000 |
| 01/31/2006 | 39312 | 201262 | M B ENERGY LLC | 2,074.50 | P O BOX 42406 | | | BROUSSARD | LA | 77242-0000 |
| 01/31/2006 | 39313 | 202097 | TEXAS HOT SHOT COMPANY, INC. | 635.35 | 4200 WEST LOOP SOUTH, STE 230 | | | HOUSTON | TX | 77401-0000 |
| 01/31/2006 | 39314 | 202959 | OIL & GAS EVALUATIONS | 2,113.50 | P O BOX 1552 | | | BELLAIRE | LA | 70527-1552 |
| 01/31/2006 | 39315 | 204118 | HARTZ OILFIELD SALTWATER SVC | 10,000.00 | 3637 W ALABAMA STE 480 | | | CROWLEY | TX | 77027-0000 |
| 01/31/2006 | 39316 | 203613 | CAXCES OPERATING COMPANY INC | 12,620.00 | P.O. BOX 3246 | | | HOUSTON | TX | 77027-0000 |
| 01/31/2006 | 39317 | 206147 | GAS MEASUREMENT SERVICES INC | 45.30 | 660 BAY VISTA DRIVE | | | MCALLEN | TX | 78567-0000 |
| 01/31/2006 | 39318 | 207131 | CONTINUOUS OPERATIONS INC | 6,430.97 | TAXATION | | | SEABROOK | TX | 77586-0000 |
| 01/31/2006 | 131200604 | 25666 | STATE OF LA DEPT OF REVENUE & | 21,430.76 | TAXATION | SEVERANCE TAX DIVISION | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 01/31/2006 | 131200602 | 25666 | STATE OF LA DEPT OF REVENUE & | 21,031.43 | TAXATION | SEVERANCE TAX DIVISION | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |
| 02/01/2006 | 39319 | 25118 | AAPL | 590.00 | 4100 FOSSIL CREEK BOULEVARD | | | FORT WORTH | TX | 76137-0000 |
| 02/01/2006 | 201200601 | 207132 | KIRKPATRICK & LOCKHART | 76,579.87 | 10100 SANTA MONICA BLVD | SEVENTH FLOOR | | LOS ANGELES | CA | 90025-0000 |
| 02/01/2006 | 201200602 | 205523 | PACKARD INC. | 10,000.00 | 720 MALL STREET | | | NORMAN | OK | 73069-0000 |
| 02/02/2006 | 19313 | 206610 | TINA-OESI/FIONA OAKS PLACE | 41,100.00 | TDS/FARM INSURANCE & ANNUITY | ASSOC OF AMERICA F/B/O ITS | SEPARATE REAL ESTATE ACCOUNT | ATLANTA | GA | 30353-0511 |
| 02/02/2006 | 19313 | 111936 | GFSL | 1,605.00 | P O BOX 9457 | | | GAITHERSBURG | MD | 20859-9457 |
| 02/02/2006 | 202200601 | 25806 | STATE OF LA DEPT OF REVENUE & | 873.00 | TAXATION | SEVERANCE TAX DIVISION | P O BOX 201 | BATON ROUGE | LA | 70821-0201 |

CHECKS run over file CHECKS in DFQUERY

03/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2006 | 203220602 | 12,166.13 | 205883 | AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 |
| 02/03/2006 | 202320603 | 5,736.00 | 206099 | CDFE OIL & GAS PROPERTIES INC | 6424 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73132-0000 |
| 02/03/2006 | 202320601 | 55,821.39 | 206013 | LATHAM & WATKINS LLP | P.O. BOX 894256 | | | LOS ANGELES | CA | 90189-4256 |
| 02/06/2006 | 206847 | 16,765.80 | 206847 | FOX & STILLANS LLP | 1880 CENTURY PARK EAST STE1004 | | | LOS ANGELES | CA | 90067-0000 |
| 02/06/2006 | 206320603 | 475.00 | 206848 | MICHAEL A. SMITH | 31 PRAIRA COVE PLAZA | | P.O. BOX 94175 | BATON ROUGE | LA | 70894-0000 |
| 02/07/2006 | 16002 | 352.00 | 202042 | LOUISIANA DEPT. OF NATURAL RES | DEPARTMENT OF NATURAL RESOURCE | OFFICE OF CONSERVATION | | OKLAHOMA CITY | OK | 73190-0165 |
| 02/09/2006 | 16003 | 276,889.55 | 37874 | CHESAPEAKE OPERATING INC | P.O. BOX 960145 | | | OKLAHOMA CITY | OK | 73196-0145 |
| 02/09/2006 | 16004 | 11,210.00 | 46716 | JOHN JANOSIK & ASSOCIATES INC | 4169 GREENBRIAR DR | | | STAFFORD | TX | 77477-0000 |
| 02/09/2006 | 16005 | 67,453.28 | 74860 | RJ SERVICES COMPANY | PO BOX 4346-DEPT 353 | | | HOUSTON | TX | 77210-4346 |
| 02/09/2006 | 16006 | 19,664.66 | 118156 | PRINTERS INC | PO BOX 4595 | | | HOUSTON | TX | 77210-4595 |
| 02/09/2006 | 16007 | 85,552.14 | 127335 | STEPHENS PRODUCTION COMPANY | P O BOX 2407 | | | FORT SMITH | AR | 72902-0000 |
| 02/09/2006 | 16008 | 30,000.00 | 206892 | ALAN LONG | 5155 CHEVY CHASE DR | | | HOUSTON | TX | 77056-0000 |
| 02/09/2006 | 16010 | 16,792.00 | 201383 | E.H. STERN, JR. & ASSOCIATES | 207 PRONS ST. | | | HOUSTON | TX | 77009-0000 |
| 02/09/2006 | 16011 | 12,244.70 | 201450 | GEOTAVE, LTD | P.O. BOX 54407 | STE 2 | | NEW ORLEANS | LA | 70154-4407 |
| 02/09/2006 | 16013 | 249,485.23 | 203541 | RANGE PRODUCTION 1, L P | P.O. BOX 970463 | & RANGE RESOURCES CORP | | DALLAS | TX | 75397-0463 |
| 02/09/2006 | 16016 | 10,469.94 | 203201 | BASIC ENERGY SERVICES L.P. | P O BOX 841393 | | | DALLAS | TX | 75284-1393 |
| 02/09/2006 | 16017 | 13,632.51 | 205429 | SANDRY, INC | 1282 EAST 33RD STREET STE 100 | | | TULSA | OK | 74145-0000 |
| 02/09/2006 | 16018 | 41,709.70 | 205668 | ST MARY LAND & EXPLORATION COM | DEPT 104 | | | DENVER | CO | 80291-0104 |
| 02/09/2006 | 16020 | 44,992.86 | 206782 | ROSETTA RESOURCES INC. | P.O. BOX 4346  DEPT 411 | | | HOUSTON | TX | 77210-4346 |
| 02/09/2006 | 16021 | 45,492.03 | 206814 | NATIONAL ONSHORE LP | P.O. BOX 5291 | | | BRYAN | TX | 77805-5291 |
| 02/09/2006 | 16022 | 124.75 | 37602 | C H FENSTERMAKER & ASSOC INC | P O BOX 2201 | | | LAFAYETTE | LA | 77253-2201 |
| 02/09/2006 | 16023 | 2,647.00 | 46716 | JOHN JANOSIK & ASSOCIATES INC | 4169 GREENBRIAR DR | | | STAFFORD | TX | 77477-0000 |
| 02/09/2006 | 16024 | 12,276.13 | 81091 | SAXON ENERGY INC | P O BOX 52408 CCS | | | LAFAYETTE | LA | 70505-0000 |
| 02/09/2006 | 16025 | 546.27 | 82659 | AAA GRAPHIC SUPPLY CORP | 4510 N 34TH ST STE J | | | HOUSTON | TX | 77092-0000 |
| 02/09/2006 | 16026 | 40.34 | 93921 | VERIZON WIRELESS/POWERTEL GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 02/09/2006 | 16027 | 1,609.46 | 100593 | ACS TRANSPORTATION INC | 1399 PRESTWICK CIRCLE | | | BRODHEAD | IL | 60674-5239 |
| 02/09/2006 | 16028 | 522.14 | 100660 | ACME TRUCK LINE INC | MSC-410683 | | | NASHVILLE | TN | 37241-5900 |
| 02/09/2006 | 16029 | 3,252.46 | 103991 | DUKE ENERGY FIELD SERVICES INC | P O BOX 201207 | | | HOUSTON | TX | 77216-1207 |
| 02/09/2006 | 16030 | 230.00 | 115511 | ASG LP | P O BOX 974381 | | | DALLAS | TX | 75397-4381 |
| 02/09/2006 | 16031 | 263.12 | 118471 | SOLA CORPORATIONS INC | P O BOX 95331 | | | NEW ORLEANS | LA | 70195-5331 |
| 02/09/2006 | 16033 | 246.31 | 200523 | POST OAK GRILL CORPORATE | 1415 S. POST OAK LANE | | | HOUSTON | TX | 77056-0000 |
| 02/09/2006 | 16034 | 150.49 | 200979 | STAR OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 02/09/2006 | 16035 | 56,000.00 | 200322 | BROWN WATER MARINE SERVICE INC | PO BOX 2269 | | | ROCKPORT | TX | 78381-0000 |
| 02/09/2006 | 16036 | 39.00 | 201262 | M H ENERGY LLC | PO BOX 144 | | | RAYNE | LA | 70578-0000 |
| 02/09/2006 | 16037 | 23,454.70 | 201434 | ROBERT SAVOY TRUCKING, INC. | 310 WEST BRANCH | | | NEW ORLEANS | LA | 70154-4407 |
| 02/09/2006 | 16038 | 13,149.74 | 201450 | GEOTAVE, LTD | P O BOX 54407 | | | NEW ORLEANS | LA | 70154-4407 |
| 02/09/2006 | 16039 | 526.38 | 201573 | LANDTEL COMMUNICATIONS LLC | P O BOX 53567 | | | LAFAYETTE | LA | 70593-1567 |
| 02/09/2006 | 16041 | 1,435.50 | 201346 | LOUISIANA TANK INC | P O BOX 1863 | | | LAKE CHARLES | LA | 70602-0000 |
| 02/09/2006 | 16042 | 120.00 | 202007 | TEXAS HOT SHOT COMPANY, INC. | P O BOX 52466 | | | HOUSTON | TX | 77242-0000 |
| 02/09/2006 | 16043 | 1,560.00 | 202075 | TIM SIMPSON CONTRACT FUNDING | P O BOX 504 | | | RAYNE | LA | 70578-0000 |
| 02/09/2006 | 16044 | 6,500.00 | 202561 | LOCKTON INSURANCE AGENCY OF HOUSTON | P O BOX 671410 | | C/O COMERICA BANK | DALLAS | TX | 75267-1410 |
| 02/09/2006 | 16045 | 3,514.00 | 203209 | PRUITT CONSULTING SERVICES | P O BOX 60967 | | | LAFAYETTE | LA | 70596-0000 |
| 02/09/2006 | 16046 | 34.00 | 203395 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0000 |
| 02/09/2006 | 16047 | 13.70 | 203447 | KERR-MCGEE OIL&GAS ONSHORE LP | DEPT 1824 | | | DENVER | CO | 80291-1824 |
| 02/09/2006 | 16048 | 59,165.87 | 203541 | RANGE PRODUCTION 1, L P | P.O. BOX 970463 | & RANGE RESOURCES CORP | | DALLAS | TX | 75397-0463 |
| 02/09/2006 | 16049 | 152,730.49 | 203650 | AICCO INC | P O BOX 205455 | | | DALLAS | TX | 75320-0455 |
| 02/09/2006 | 16051 | 170.00 | 203536 | BETTIEH'S TONNOX SERVICE | P O BOX 631551 | | | HOUSTON | TX | 77263-0000 |

CHECKS run over file. CHECKS in INQUIRY

Davis Petroleum Corp. (022)
Payments issued from 12/07/05 - 03/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2006 | 16052 | 757.75 | 204666 | DRILLING RECORDS | 3838 N. SAM HUST FWY E ST 200 | | | HOUSTON | TX | 77032-0000 |
| 02/08/2006 | 16053 | 2,799.00 | 204449 | 1200 POST OAK L.P. | 1200 POST OAK BLVD | | | HOUSTON | TX | 77056-0000 |
| 02/08/2006 | 16054 | 97.39 | 204975 | TIME WARNER CABLE INC | P.O. BOX 650059 | | | DALLAS | TX | 75265-0059 |
| 02/08/2006 | 16055 | 239.03 | 205137 | STRAIGHT SHOT TRUCKING CO. | P O BOX 1665 | | | MCKINGREY | TX | 77356-0000 |
| 02/08/2006 | 16056 | 767.00 | 205201 | BASIC ENERGY SERVICES L.P. | P O BOX 841963 | | | DALLAS | TX | 75284-1903 |
| 02/08/2006 | 16057 | 7,221.12 | 205816 | VENTURE TRANSPORT LOGISTICS | P.O. BOX 974157 | | | DALLAS | TX | 75397-4157 |
| 02/08/2006 | 16058 | 256.45 | 206165 | REEF EXPLORATION INC | 1901 N CENTRAL EXPRSWY STE 300 | | | RICHARDSON | TX | 75080-0000 |
| 02/08/2006 | 16059 | 1,705.00 | 206181 | CCI SERVICES INC. | ONE ELEVEN SUTTER ST STE 1800 | | | SAN FRANCISCO | CA | 94104-0000 |
| 02/08/2006 | 16060 | 17.32 | 206234 | COVENANT DATA SYSTEMS INC. | 4455 SPID, SUITE 45 | | | CORPUS CHRISTI | TX | 78411-0000 |
| 02/08/2006 | 16061 | 53.63 | 206530 | PETROLEUM PLACE ENERGY SOLUTIO | DEPT 1761 | | | DENVER | CO | 80291-1761 |
| 02/08/2006 | 16062 | 19.00 | 206780 | BRAZORIA COUNTY CLERK | P.O. BOX 428 | | | ANGE | TX | 77542-0000 |
| 02/08/2006 | 16063 | 73.26 | 206818 | JUNIOR'S RESTAURANT | 2373 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064-0000 |
| 02/08/2006 | 16064 | 1,812.12 | 207147 | VELA'S WELDING SERVICE | | | | DALLAS | TX | 75373-0500 |
| 02/08/2006 | 16065 | 600.00 | 207163 | LONG HAUL TRANSPORTATION | THE PACKAGING SERVICE LLC | P.O. BOX 268427 | | OKLAHOMA CITY | OK | 73126-8427 |
| 02/08/2006 | 16066 | 3,366.58 | 207379 | CITICORP VENDOR FINANCE INC | P O BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 |
| 02/08/2006 | 16067 | 2,525.66 | 207315 | STEPHENS PRODUCTION COMPANY | P O BOX 2407 | | | FORT SMITH | AR | 72902-0000 |
| 02/08/2006 | 16068 | 1,419.43 | 207708 | CANON BUSINESS SOLUTIONS-WEST | P O BOX 7247-0322 | | | PHILADELPHIA | PA | 19170-0322 |
| 02/08/2006 | 16069 | 1,330.00 | 206181 | CCI SERVICES INC. | ONE ELEVEN SUTTER ST STE 1800 | | | SAN FRANCISCO | CA | 94104-0000 |
| 02/09/2006 | 16070 | 15,000.00 | 106551 | THOMPSON & WRIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 02/14/2006 | 21008081 | 1,560,000.00 | 204877 | DAVIS OFFSHORE LP | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 02/15/2006 | 16071 | 760.26 | 10516 | SAN BRIDGAMAR TRUCKING CO INC | PO BOX 11307 | | | NEW IBERIA | LA | 70562-1307 |
| 02/15/2006 | 16072 | 1,566.00 | 12511 | CAMBE GEOLOGICAL SERVICE INC | 6200 WESTPARK, SUITE 400 | | | HOUSTON | TX | 77057-8332 |
| 02/15/2006 | 16073 | 368.12 | 17559 | PETROPHYSICS INC | PO BOX 55224 | | | HOUSTON | TX | 77255-5226 |
| 02/15/2006 | 16074 | 181,244.46 | 54672 | DAVIS COMPANIES | 2121 AVE OF THE STARS STE 2800 | | | LOS ANGELES | CA | 90067-0000 |
| 02/15/2006 | 16075 | 115.40 | 56341 | DYNASTY TRANSPORTATION INC | 5011 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-5290 |
| 02/15/2006 | 16076 | 6,708.48 | 98175 | VENTURE EXPLORATION CORP | dba COMBINED RESOURCES GROUP | 800 SONTERRA BLVD., SUITE 220 | | SAN ANTONIO | TX | 78258-0000 |
| 02/15/2006 | 16077 | 1,566.67 | 100592 | ACS TRANSPORTATION INC | 1323 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-5290 |
| 02/15/2006 | 16078 | 1,473.36 | 106660 | ACME TRUCK LINE INC | MSC-410603 | P O BOX 415600 | | NASHVILLE | TN | 37241-5600 |
| 02/15/2006 | 16079 | 15.00 | 113140 | THE ENERGY GROUP | DEPARTMENT NUMBER 142 | | | DENVER | CO | 80271-0142 |
| 02/15/2006 | 16080 | 16.00 | 115511 | AXS LP | P.O. BOX 974381 | | | DALLAS | TX | 75397-4381 |
| 02/15/2006 | 16081 | 47,156.05 | 131393 | DFPA-DAVIS PETROLEUM PIPELINE | 2121 AVENUE OF THE STARS #2800 | | | LOS ANGELES | CA | 90067-5010 |
| 02/15/2006 | 16082 | 527.52 | 200636 | ASCOT LIMOUSINE SERVICE | P O BOX 601 TCP 17279 | | | BEVERLY HILLS | CA | 90213-0000 |
| 02/15/2006 | 16083 | 136.74 | 200748 | EXCEL OILFIELD SERVICES INC | P O BOX 70505 | | | HOUSTON | TX | 77270-0000 |
| 02/15/2006 | 16084 | 1,151.94 | 200879 | STAR OFFICE SUPPLIES INC | 5200 W 104TH STREET | | | LOS ANGELES | CA | 90045-0000 |
| 02/15/2006 | 16085 | 14,300.20 | 201032 | BROWN WATER MARINE SERVICE INC | PO BOX 2265 | | | ROCKPORT | TX | 78381-0000 |
| 02/15/2006 | 16089 | 3,000.00 | 201362 | M R ENERGY LLC | PO BOX 146 | | | BROUSSARD | LA | 70518-0000 |
| 02/15/2006 | 16091 | 321.75 | 201424 | ROBERT SAVOY TRUCKING, INC. | 810 WEST BRANCHE | | | HAYES | LA | 70570-0000 |
| 02/15/2006 | 16092 | 1,362.64 | 201590 | PRODUCTION FACILITIES EQUIP. | P.O. BOX 4682 | DEPARTMENT 944 | | HOUSTON | TX | 77210-4682 |
| 02/15/2006 | 16093 | 2,609.06 | 201612 | MURPHY EXPLORATION | & PROD CO. | P.O. BOX 7000 | | EL DORADO | AK | 71731-7000 |
| 02/15/2006 | 16095 | 394.18 | 202029 | ATCHAFALAYA MEASUREMENT INC | 124 CREDIT DRIVE | | | SCOTT | LA | 70583-0000 |
| 02/15/2006 | 16096 | 900.00 | 202056 | OOPS, INC. | O'BRIENS OIL POLLUTION SERVICE BOX 2591 | | P.O. BOX #500 | PHILADELPHIA | PA | 19178-2591 |
| 02/15/2006 | 16097 | 343.00 | 202290 | CANON BUSINESS SOLUTIONS WEST | P O BOX 100234 | | | PASADENA | CA | 91189-0234 |
| 02/15/2006 | 16098 | 6,756.50 | 202649 | OIL & GAS EVALUATIONS | 6300 WEST LOOP SOUTH, STE 290 | | | BELLAIRE | TX | 77401-0000 |
| 02/15/2006 | 16099 | 726.40 | 202622 | TELCOM SOLUTIONS, INC. | 10335 LOS ALAMITOS BLVD. | | | LOS ALAMITOS | CA | 90720-0000 |
| 02/15/2006 | 16100 | 490.59 | 202728 | THE OPIS BY POWELL | P. O. BOX 4346, DEPT 830 | | | HOUSTON | TX | 77210-4346 |
| 02/15/2006 | 16101 | 4,192.50 | 203156 | FRED KRUGER | 1846 S. SHERBOURNE DR | | | LOS ANGELES | CA | 90035-0000 |
| 02/15/2006 | 16102 | 75.00 | 203199 | FRANCHONE INC | 4914 DICKSON | | | HOUSTON | TX | 77007-0000 |

CHECKS run over file CHECK51 in DPQUERY

03/23/06  11:09:12

Davis Petroleum Corp. (022)
Payments Issued from 12/07/05 - 03/06/06

PAGE  14

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2006 | 36103 | 2,186.43 | 203224 | GRANT PRIDRGD | P.O. BOX 200838 | | | HOUSTON | TX | 77216-0000 |
| 02/15/2006 | 36104 | 105.00 | 203274 | DATA LOGIC SERVICES CORP. | P.O. BOX 11626 | KETEMAN, PA, DENVER, CO | | TACOMA | WA | 98411-6626 |
| 02/15/2006 | 36105 | 54.63 | 203586 | DAVIS GULF COAST INC | 2800 MID-CONTINENT TOWER | | | TULSA | OK | 74103-0000 |
| 02/15/2006 | 36107 | 1,107.30 | 203710 | RECALL TOTAL INFORMATION MGNT | P.O. BOX 101057 | | | ATLANTA | GA | 30392-1057 |
| 02/15/2006 | 36108 | 524.39 | 203940 | CINGULAR WIRELESS | P O BOX 6444 | | | CAROL STREAM | IL | 60197-6444 |
| 02/15/2006 | 36109 | 1,383.53 | 203950 | OLMSTED KIRK PAPER COMPANY | P.O. DRAWER P72757 | | | DALLAS | TX | 75397-2757 |
| 02/15/2006 | 36110 | 114.46 | 204071 | RECALL SECURE DESTRUCTION SERV | P.O. BOX 76314 | | | DALLAS | CA | 81714-0000 |
| 02/15/2006 | 36111 | 825.00 | 204596 | FRECHE'S OPERATING INC | P.O. BOX 455 | | | SEABROOK | TX | 77586-0000 |
| 02/15/2006 | 36112 | 99.92 | 205003 | SBC | P.O. BOX 630047 | | | DALLAS | TX | 75263-0047 |
| 02/15/2006 | 36113 | 132,284.90 | 205005 | SCHRAMLD LAND INC | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114-0000 |
| 02/15/2006 | 36114 | 2,441.27 | 205067 | SBC | P.O. BOX 650661 | | | DALLAS | TX | 75265-0661 |
| 02/15/2006 | 36115 | 24,735.73 | 205201 | BASIC ENERGY SERVICES L.P. | P O BOX 841903 | | | DALLAS | TX | 75284-1903 |
| 02/15/2006 | 36116 | 26.00 | 205253 | TEXAS GENERAL LAND OFFICE | P.O. BOX 12873 | | | AUSTIN | TX | 78711-2873 |
| 02/15/2006 | 36117 | 1,503.11 | 205436 | RMH PRINTING, GRAPHICS & PROMO | 6754 RANDALL LANE | | | HIGHLAND | CA | 92346-0000 |
| 02/15/2006 | 36118 | 290.00 | 205523 | BENCHMARK LOGISTICS INC | P.O. BOX 270568 | BENCHMARK LOGISTICS INC. | | DALLAS | TX | 72277-0568 |
| 02/15/2006 | 36119 | 2,284.23 | 205816 | VENTURE TRANSPORT LOGISTICS LL | P.O. BOX 974167 | | | DALLAS | TX | 75397-4167 |
| 02/15/2006 | 36120 | 4,112.50 | 205937 | RICHARD A. GAINES | 603 S. KELLY AVENUE STE K-4 | CHARTER CAPITAL FOR ACCT OF | | EDMOND | OK | 73003-0000 |
| 02/15/2006 | 36121 | 12,620.37 | 206095 | COVE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73122-0000 |
| 02/15/2006 | 36122 | 2,356.93 | 206139 | TIAA-CREF/YOUR OAKS PLACE | TEACHERS INSURANCE & ANNUITY | ASSOC OF AMERICA F/B/O ITS | SEPARATE REAL ESTATE ACCOUNT | ATLANTA | GA | 30333-8511 |
| 02/15/2006 | 36123 | 465.00 | 206163 | TGS NID LLC | 1301 S NEPHI EXPRESSWAY ST 400 | | | AUSTIN | TX | 78746-9871 |
| 02/15/2006 | 36124 | 81.10 | 206213 | CORPORATE MONTAGE INC. | 5955 WESTHEIMER STE 712 | | | HOUSTON | TX | 77057-5647 |
| 02/15/2006 | 36125 | 134.23 | 206745 | GREENCARE INTERIOR PLANTS LLC | 1313 MILFORD STREET | | | HOUSTON | TX | 77006-0000 |
| 02/15/2006 | 36126 | 653.37 | 206906 | LEON E. CONEAUX & ASSOCIATES | P O BOX 53922 | | | LAFAYETTE | LA | 70505-0000 |
| 02/15/2006 | 36127 | 1,683.29 | 207179 | CITICORP VENDOR FINANCE INC | P O BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 |
| 02/15/2006 | 36128 | 14,311.40 | 207183 | AVOCOR INC | P O BOX 1596 | | | ALICE | TX | 78333-0000 |
| 02/15/2006 | 36129 | 1,576.00 | 207244 | AAA PRESSURE WASHING | P O BOX 133 | | | RAYMOND | LA | 77582-0000 |
| 02/16/2006 | 186551 | 200,000.00 | 186551 | THOMPSON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 02/17/2006 | 21220601 | 127.50 | 206453 | JOHANN D WAGNER | 342 NORTH LANE | | | BAGLEY | LA | 70657-0000 |
| 02/17/2006 | 21220602 | 262,322.45 | 87647 | STATE COMPTROLLER OF TEXAS | CONTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 |
| 02/22/2006 | 2083 | 13,481.38 | 295730 | KAISER FRANCIS GULF COAST LTD | PO BOX 21661 | | | TULSA | OK | 74121-2785 |
| 02/22/2006 | 2084 | 4,603.10 | 297217 | VOYAGER PETROLEUM, INC. | 120 RUE BEAUREGARD | SUITE 120 | | LAFAYETTE | LA | 70508-0000 |
| 02/22/2006 | 36130 | 4,624.74 | 19735 | JERRY DUETSCHS | POST OFFICE BOX 1243 | | | MANDEVILLE | LA | 70470-0000 |
| 02/22/2006 | 36131 | 9,253.62 | 27802 | C H TENTTENZONER & ASSOC INC | P O BOX 2301 | | | HOUSTON | TX | 77252-2301 |
| 02/22/2006 | 36132 | 3,374.28 | 32137 | FRANCIS SHIELDS FLUIDS LTD | P O BOX 54545 | | | NEW ORLEANS | LA | 70154-4545 |
| 02/22/2006 | 36133 | 644.46 | 32135 | FRANK'S CASING CREW & | RENTAL TOOLS INC | PO BOX 51729 | | LAFAYETTE | LA | 70505-1729 |
| 02/22/2006 | 36134 | 76,907.24 | 34660 | HALLIBURTON ENERGY SVCS., INC | P O BOX 203143 | | | HOUSTON | TX | 77216-3143 |
| 02/22/2006 | 36135 | 7,650.00 | 49475 | SMITH INTERNATIONAL, INC | PO BOX 200760 | | | DALLAS | TX | 75320-0760 |
| 02/22/2006 | 36136 | 3,824.00 | 49716 | JOHN JARNDYK & ASSOCIATES INC | 4369 GREENBRIAR DR | | | STAFFORD | TX | 77497-0000 |
| 02/22/2006 | 36137 | 3,599.05 | 49732 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | AUSTIN | TX | 78701-2019 |
| 02/22/2006 | 36138 | 77,763.23 | 51445 | LAFEVER AND LAFEVER | 400 MAGAZINE ST SUITE 304 | | | NEW ORLEANS | LA | 70130-0000 |
| 02/22/2006 | 36139 | 2,893.60 | 61946 | RIG TOOLS INC | PO BOX 80037 | | | HOUSTON | TX | 77252-0037 |
| 02/22/2006 | 36140 | 2,056.95 | 70884 | SHAMROCK EQUIPMENT RENTAL | BOX 167 | | | DIVERS | LA | 70528-0000 |
| 02/22/2006 | 36143 | 24,950.10 | 74886 | BJ SERVICES COMPANY | PO BOX 4346-DEPT 393 | | | HOUSTON | TX | 77210-4346 |
| 02/22/2006 | 36144 | 79,539.65 | 68146 | BJ SERVICES COMPANY | PO BOX 4346-DEPT 393 | | | HOUSTON | TX | 77210-4346 |
| 02/22/2006 | 36146 | 1,321.47 | 78713 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 02/22/2006 | 36147 | 34,442.25 | 80360 | SOLOCO LLC | PO BOX 62600 DEPT 1049 | | | NEW ORLEANS | LA | 70162-2600 |
| 02/22/2006 | 36148 | 17,593.21 | 91991 | SAXON ENERGY INC | P O BOX 52408 OCS | | | LAFAYETTE | LA | 70505-0000 |

CHECKS run over file CHECK21 in INVQENY

03/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE  15

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2006 | 36149 | 19,534.66 | 90481 | ANDRADA NESS CORPORATION | P O BOX 200859 | | | HOUSTON | TX | 77216-0859 |
| 02/22/2006 | 36150 | 13,607.42 | 94035 | ACADIANA COATINGS & SUPPLY INC | 325 RIDGE ROAD | | | EUNICE | LA | 70535-0000 |
| 02/22/2006 | 36151 | 3,042.63 | 94051 | COASTAL CHEMICAL CO LLC | PO BOX 95045 | | | NEW ORLEANS | LA | 70195-0000 |
| 02/22/2006 | 36152 | 30.17 | 99921 | VERIZON WIRELESS/FORMERLY GTE | P O BOX 660108 | | | DALLAS | TX | 75266-0108 |
| 02/22/2006 | 36153 | 1,215.83 | 99872 | UNITED WELLHEAD SERVICES INC | P O BOX 201252 | | | DALLAS | TX | 75320-1252 |
| 02/22/2006 | 36154 | 703.65 | 100592 | ACS TRANSPORTATION INC | 1923 PEPPERWOOD CIRCLE | | | CHICAGO | IL | 60674-1930 |
| 02/22/2006 | 36155 | 683.30 | 100669 | ACME TRUCK LINE INC | MSC-410683 | P O BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 02/22/2006 | 36156 | 24,053.57 | 104551 | THOMPSON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4439 |
| 02/22/2006 | 36157 | 2,074.44 | 115140 | IHS ENERGY GROUP | DEPARTMENT NUMBER 142 | | | DENVER | CO | 80271-0142 |
| 02/22/2006 | 36158 | 7,414.94 | 116156 | FRONTIER INC | PO BOX 4385 | | | HOUSTON | TX | 77210-4385 |
| 02/22/2006 | 36159 | 73,124.27 | 116571 | SOLA CONSTRUCTION INC | P O BOX 93393 | | | NEW ORLEANS | LA | 70195-3393 |
| 02/22/2006 | 36160 | 21,243.48 | 127135 | STEENGEN PRODUCTION COMPANY | P O BOX 2407 | | | FORT SMITH | AR | 72902-0000 |
| 02/22/2006 | 36161 | 141.37 | 200533 | POST OAK GRILL CORPORATE | 1415 S. POST OAK LANE | | | HOUSTON | TX | 77056-0000 |
| 02/22/2006 | 36162 | 2,475.15 | 200559 | LISBON & LEWIS | 701 POYDRAS STREET STE 5000 | | | NEW ORLEANS | LA | 70139-5099 |
| 02/22/2006 | 36163 | 10,000.00 | 200802 | ALLAN LONG | 5156 CHEVY CHASE DR | | | HOUSTON | TX | 77056-0000 |
| 02/22/2006 | 36164 | 135,196.47 | 200963 | KIVA CONSTRUCTION 4 | ENGINEERING INC | PO BOX 40 | | ANAHUAC | TX | 77514-0000 |
| 02/22/2006 | 36165 | 6,976.05 | 201000 | NATIONAL-OILWELL | P O BOX 200818 | | | DALLAS | TX | 75320-0818 |
| 02/22/2006 | 36166 | 1,963.44 | 201003 | TUBESCO INC | P O BOX 201861 | | | DALLAS | TX | 75320-1801 |
| 02/22/2006 | 36167 | 6,750.00 | 201010 | NELDENY BASS EXPEDITERS INC | PO BOX 1678 | | | ROCKPORT | TX | 78381-0000 |
| 02/22/2006 | 36168 | 2,429.00 | 201016 | M R ENERGY LLC | PO BOX 146 | | | BROUSSARD | LA | 70518-0000 |
| 02/22/2006 | 36169 | 18,744.33 | 201318 | TONG SPECIALTY INC | PO BOX 81297 | | | LAFAYETTE | LA | 70598-1297 |
| 02/22/2006 | 36170 | 5,897.78 | 201366 | MI LLC | P. O. BOX 200132 | | | DALLAS | TX | 75320-0132 |
| 02/22/2006 | 36171 | 17,316.00 | 201424 | HUBERT SAVOY TRUCKING, INC. | 910 WEST BRANCH | | | RAYNE | LA | 70578-0000 |
| 02/22/2006 | 36172 | 275.40 | 201452 | KDS SUPPLY, INC. | P.O. BOX 10139 | | | LIBERTY | TX | 77575-7630 |
| 02/22/2006 | 36173 | 473.33 | 201553 | LANDTEL CORPORATIONS LLC | P O BOX 61567 | | | LAFAYETTE | LA | 70596-1567 |
| 02/22/2006 | 36174 | 2,951.00 | 201579 | FREGEAT, INC. | P.O.BOX 53766 | | | LAFAYETTE | LA | 70505-3766 |
| 02/22/2006 | 36184 | 1,551.25 | 201580 | PRODUCTION FACILITIES EQUIP. | P.O. BOX 4653 | | | HOUSTON | TX | 77210-4652 |
| 02/22/2006 | 36185 | 1,477.45 | 201581 | GALVESTON BAY CONSTRUCTION INC | P.O. BOX 459 | | | STOWELL | TX | 77661-0000 |
| 02/22/2006 | 36186 | 7,228.79 | 201643 | DAVIS LYNCH, INC. | P.O. BOX 202216 | | | HOUSTON | TX | 77297-2216 |
| 02/22/2006 | 36187 | 40,520.50 | 201682 | WOOD GROUP PRESSURE CONTROL | P O BOX 971776 | | | DALLAS | TX | 75393-1776 |
| 02/22/2006 | 36188 | 1,227.01 | 201728 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | ABBEVILLE | LA | 70510-0000 |
| 02/22/2006 | 36189 | 658.38 | 201752 | TECH OIL PRODUCTS, INC | 4108 W.ADMIRAL DOYLE DR. | | | NEW IBERIA | LA | 70560-0000 |
| 02/22/2006 | 36190 | 9,136.07 | 201823 | RUDRIL COMPANY | P O BOX 972762 | | | DALLAS | TX | 75397-2762 |
| 02/22/2006 | 36191 | 207.36 | 202089 | SCHLUMBERGER | 124 CREDIT DRIVE | | | SCOTT | LA | 70583-0000 |
| 02/22/2006 | 36194 | 5,699.75 | 202139 | THE DANOVER COMPANY | P.O. BOX 690349 | | | HOUSTON | TX | 77269-0000 |
| 02/22/2006 | 36195 | 240.66 | 202379 | CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57005 | | LOS ANGELES | CA | 90074-7005 |
| 02/22/2006 | 36196 | 2,910.00 | 202397 | COLE ENTERPRISES | 14 ROSEDALE BROOK CT. | | | THE WOODLANDS | TX | 77381-0000 |
| 02/22/2006 | 36197 | 394.40 | 202399 | DALE E (BUD) GROLSON | 4607 HOMESLEY COURT | | | SPRING | TX | 77389-0000 |
| 02/22/2006 | 36198 | 1,295.00 | 202487 | PASTONI | P.O. BOX 95377 | | | NEW ORLEANS | LA | 70195-0000 |
| 02/22/2006 | 36199 | 1,000.00 | 202569 | OIL & GAS EVALUATIONS | 6300 WEST LOOP SOUTH, STE 230 | | | BELLAIRE | TX | 77401-0000 |
| 02/22/2006 | 36200 | 1,500.00 | 202751 | LITHICON, INC. | 219 JACQUELINE DR. | | | NEW IBERIA | LA | 70563-0000 |
| 02/22/2006 | 36201 | 36,714.03 | 203124 | THE MCELROGCHZ COMPANY USA LP | 5741 SAVARRA DRIVE | | | HOUSTON | TX | 77041-2707 |
| 02/22/2006 | 36202 | 441.28 | 203156 | MOSES ROUSER | 1846 S. SHERWOOD DR | | | LOS ANGELES | CA | 90810-2836 |
| 02/22/2006 | 36203 | 4,498.50 | 203216 | ACTUARIAL CONSULTANTS INC | 2377 CRENSHAW BLVD STE 350 | P O BOX 2823 | | TORRANCE | CA | 90501-6704 |
| 02/22/2006 | 36204 | 2,116.17 | 203328 | PHILLIPS DIRECTIONAL | DRILLING INC | | | LAFAYETTE | LA | 70502-0000 |
| 02/22/2006 | 36205 | 20.00 | 203395 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 02/22/2006 | 36206 | 70.13 | 203596 | VERIZON SOUTHWEST | P O BOX 920041 | | | DALLAS | TX | 75392-0041 |

CHECKS run over file CHECKS1 in INQUIRY

Davis Petroleum Corp. (003)
Payments issued from 12/07/05 - 01/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2006 | 36208 | 54.02 | 255867 | OZARKA NATURAL SPRING WATER | PROCESSING CENTER | P O BOX 52214 | | PHOENIX | AZ | 85072-2214 |
| 02/22/2006 | 36209 | 16,565.66 | 256044 | OILFIELD INSTRUMENTATION USA | P O BOX 51992 | | | LAFAYETTE | LA | 70505-1992 |
| 02/22/2006 | 36210 | 94.18 | 256346 | BIRD ANTENNA SYSTEMS INC | 16631 HARMON DRIVE STE 400 | | | HOUSTON | TX | 77036-0000 |
| 02/22/2006 | 36213 | 601.40 | 256514 | WEIR INCORPORATED | 3018 ROBINHOOD ST | | | HOUSTON | TX | 77005-0000 |
| 02/22/2006 | 36214 | 83.10 | 256900 | GREEN MOUNTAIN ENERGY INC | P.O. BOX 660395 | | | DALLAS | TX | 75266-0395 |
| 02/22/2006 | 36215 | 11,456.71 | 256926 | STRALLOW OILFIELD SERVICES | P.O. BOX 4340 | DEPT #79 | | HOUSTON | TX | 77210-4340 |
| 02/22/2006 | 36216 | 2,113.67 | 256964 | CSI-ANS INC. | P.O. BOX 932951 | BANK OF AMERICA C/O CSI-ANS | | ATLANTA | GA | 31193-2951 |
| 02/22/2006 | 36217 | 5,002.42 | 256971 | TAC TRUCKING LLC | P.O. BOX 99 | | | ALICE | TX | 78333-0000 |
| 02/22/2006 | 36219 | 5,953.75 | 256980 | TOVAX INC | 25614 WINDY ISLE COURT | | | SPRING | TX | 77389-0000 |
| 02/22/2006 | 36220 | 2,804.00 | 256202 | FRONTIER SERVICES INC | P.O. BOX 4837 | | | ALICE | TX | 78333-0000 |
| 02/22/2006 | 36221 | 6,577.03 | 256201 | BASIC ENERGY SERVICES L.P. | P O BOX 841903 | | | DALLAS | TX | 75284-1903 |
| 02/22/2006 | 36222 | 78.29 | 256371 | HELLASCRIM | P.O. BOX 105242 | | | ATLANTA | GA | 30348-5242 |
| 02/22/2006 | 36223 | 1,165.13 | 256811 | REISH LUFTMAN REICHER & COHEN | 11755 WILSHIRE BLVD 10TH FLOOR | | | LOS ANGELES | CA | 90025-1516 |
| 02/22/2006 | 36224 | 279.05 | 256895 | TONNY RICHARD | 16 WEST VIEW | | | MANY | LA | 71449-0000 |
| 02/22/2006 | 36225 | 7,500.00 | 256931 | SERVICE CONSULTING & MGT LTD | P.O. BOX 79119 | | | HOUSTON | TX | 77279-9119 |
| 02/22/2006 | 36227 | 575.00 | 256146 | TOMLINSON OILFIELD SVC, INC. | 2114 SCOTT LANE | | | MISSION | TX | 78572-0000 |
| 02/22/2006 | 36228 | 131.00 | 256147 | GAS MEASUREMENT SERVICES INC. | P.O. BOX 3246 | | | MCALLEN | TX | 78502-0000 |
| 02/22/2006 | 36229 | 21,896.72 | 256414 | PANAMERICAN CONSULTANTS INC | P.O. BOX 20884 | | | TUSCALOOSA | AL | 35402-0884 |
| 02/22/2006 | 36232 | 11,276.93 | 256587 | PROFESSIONAL WIRELINE RENTALS | 1017 W CRUSE AVE | | | BROUSSARD | LA | 70518-0000 |
| 02/22/2006 | 36233 | 60,397.38 | 256702 | ROSETTA RESOURCES INC. | P.O. BOX 4346 DEPT 411 | | | HOUSTON | TX | 77210-4346 |
| 02/22/2006 | 36234 | 17.00 | 256707 | STEPHENS COUNTY CLERK | 101 SOUTH 11TH STREET RM 203 | | | DUNCAN | OK | 73533-0000 |
| 02/31/2006 | 36235 | 7,962.50 | 256814 | NATIONAL OILWELL LP | P.O. BOX 5331 | | | BRYAN | TX | 77805-5331 |
| 02/22/2006 | 36236 | 716.07 | 256850 | PRODUCTION ROXCO & MGMT INC. | P O BOX 60935 | | | LAFAYETTE | LA | 70596-0935 |
| 02/22/2006 | 36237 | 122,352.12 | 257001 | GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | LOS ANGELES | CA | 90084-0723 |
| 02/22/2006 | 36238 | 551.55 | 257015 | COASTAL FLOW FIELD SVCS INC | P O BOX 58555 | | | HOUSTON | TX | 77258-8555 |
| 02/22/2006 | 36239 | 1,700.13 | 257125 | J W WILLIAMS INC | DEPT 2261 | | | TULSA | OK | 74182-0000 |
| 02/22/2006 | 36241 | 77,107.13 | 257139 | H&O SERVICES INC. | P O BOX 217 | | | TRICKET | TX | 77374-0000 |
| 02/22/2006 | 36242 | 7,664.40 | 257175 | ALLIS CHALMERS TUBULAR SVC INC | P O BOX 201235 | | | DALLAS | TX | 75320-1235 |
| 02/22/2006 | 36243 | 8,365.88 | 257177 | UNLIMITED OILFIELD SVC INC | 806 GOWDY CIRCLE | | | EDINBURG | TX | 78539-0000 |
| 02/22/2006 | 36244 | 135.00 | 257182 | CAJUN FABRICATORS&RENTALS INC | P O BOX 627 | | | KAPLAN | LA | 70548-0000 |
| 02/22/2006 | 36245 | 41,414.10 | 257183 | AYCOCK INC | P O BOX 1586 | | | ALICE | TX | 78333-0000 |
| 02/22/2006 | 36246 | 13,165.00 | 257186 | OSAGE ENVIRONMENTAL, INC | P O BOX 674649 | | | DALLAS | TX | 75267-4649 |
| 02/22/2006 | 36247 | 250.00 | 257197 | USA WELDING SERVICE | 1016 BUENA VISTA DRIVE | | | ALAMO | TX | 78516-0000 |
| 02/22/2006 | 36248 | 200.00 | 257198 | BEPCO L.P. | 201 MAIN STREET STE 2900 | | | FORT WORTH | TX | 76102-0000 |
| 02/23/2006 | 36250 | 13.07 | 257216 | PRO-COURIER INC. | P O BOX 721142 | | | LOS ANGELES | CA | 90071-0000 |
| 02/22/2006 | 2085 | 647.67 | 256592 | CHESAPEAKE EXPLORATION LIMITED | P.O. BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 |
| 02/23/2006 | 2086 | 2,177.52 | 255782 | RANCE RESOURCES CORP | 5600 N. MAY AVE  SUITE 350 | | | OKLAHOMA CITY | OK | 73112-0000 |
| 02/23/2006 | 36259 | 9,191.08 | 201824 | TRIAD PIPE & STEEL COMPANY | 9225 KATY FREEWAY, SUITE 400 | | | HOUSTON | TX | 77024-0000 |
| 02/24/2006 | 36260 | 150.00 | 202216 | RAILROAD COMMISSION OF TEXAS | CAPITAL STATION | P O BOX 12967 | | AUSTIN | TX | 78711-2967 |
| 02/23/2006 | 36264 | 36,650.96 | 201825 | TRIAD PIPE & STEEL COMPANY | 9225 KATY FREEWAY, SUITE 400 | | | HOUSTON | TX | 77024-0000 |
| 02/23/2006 | 36265 | 153,671.02 | 201825 | TRIAD PIPE & STEEL COMPANY | 9225 KATY FREEWAY, SUITE 400 | | | HOUSTON | TX | 77024-0000 |
| 02/23/2006 | 36269 | 152,720.40 | 203610 | AYCCO INC | P O BOX 200451 | | | DALLAS | TX | 75320-0455 |
| 02/23/2006 | 223200601 | 150,000.00 | 203615 | FII CONSULTING INC | 2001 ROSS AVENUE STE 400 | | | DALLAS | TX | 75201-0000 |
| 02/23/2006 | 223200602 | 24,132.08 | 258606 | STATE OF LA DEPT OF REVENUE & TAXATION | SEVERANCE TAX DIVISION | P O BOX 201 | | BATON ROUGE | LA | 70821-0201 |
| 02/23/2006 | 223200603 | 1,766.04 | 254033 | WYOMING DEPARTMENT OF REVENUE | INTERNET TAX FILING SERVICE | | | | | |
| 02/24/2006 | 36270 | 20.89 | 203395 | HIDALGO COUNTY CLERK | P.O. BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 02/24/2006 | 224200601 | 57,871.65 | 200797 | GALVESTON BAY PROCESSING CORP | P.O. BOX 1620 | | | WINNIE | TX | 77665-0000 |

CHECKS run over file CHECKS1 in SEQUENCY

03/23/06  11:09:32

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 03/06/06

PAGE  17

| DATE PAID | CHECK NUMBER | AMT | TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2006 | 224200602 | 30,041.10 | 251952 | KINDER MORGAN INC | P O BOX 201667 DEPT 3015 | | | DALLAS | TX | 75320-1667 |
| 02/24/2006 | 224200603 | 471.14 | 205065 | SCHONWALD LAND INC | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114-0000 |
| 02/24/2006 | 224200604 | 35,881.50 | 266095 | CONE OIL & GAS PROPERTIES INC | 4624 N.W. 61ST STREET | | | OKLAHOMA CITY | OK | 73122-0000 |
| 02/24/2006 | 224200605 | 3,646.18 | 200492 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 02/27/2006 | 227200602 | 100,000.00 | 201877 | DAVIS OFFSHORE LP | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 02/24/2006 | 228200602 | 466,316.03 | 202941 | LOCKTON INSURANCE AGENCY OF | HOUSTON | P O BOX 671410 | | DALLAS | TX | 75267-1410 |
| 02/28/2006 | 228200603 | 382,270.00 | 201877 | DAVIS OFFSHORE LP | 1360 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 03/01/2006 | 34271 | 17.13 | 200941 | ISTA, NORTH AMERICA | P.O. BOX 30123 | | | TAMPA | FL | 33630-3123 |
| 03/01/2006 | 301200602 | 3,194.62 | 200797 | GALVESTON BAY PROCESSING CORP | P.O. BOX 1620 | | | WINNIE | TX | 77665-0000 |
| 03/01/2006 | 301200603 | 3,325.74 | 200797 | GALVESTON BAY PROCESSING CORP | P.O. BOX 1620 | | | WINNIE | TX | 77665-0000 |
| 03/01/2006 | 301200605 | 41,100.05 | 206139 | TIAA-CREF/YOUR GANZ PLACE | TEACHERS INSURANCE & ANNUITY | ASSOC OF AMERICA F/F/O TTS | SEPARATE REAL ESTATE ACCOUNT | ATLANTA | GA | 30353-4511 |
| 03/01/2006 | 301200606 | 10,000.00 | 205533 | PACKARD INC. | 709 WALL STREET | | | NORMAN | OK | 73069-0000 |
| 03/02/2006 | 302200601 | 4,131.00 | 205850 | L.J.&J.FAMILY LIMITED PARTNERS | P.O. BOX 1119 | | | PROGRESSO | TX | 78579-0000 |
| 03/02/2006 | 302200603 | 50,000.00 | 207264 | JORDAN, HICKS, MCNEAL,CULBERTS | & HOLKER P.C. | 500 N. SHORELINE  STE 900 | | CORPUS CHRISTI | TX | 78471-0000 |
| 03/03/2006 | 303200601 | 205,000.00 | 166551 | THOMPSON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 03/03/2006 | 303200602 | 4,082.00 | 205095 | SCHONWALD LAND INC | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114-0000 |
| 03/03/2006 | 303200603 | 1,500,000.00 | 207277 | EVERCORE ADVISORS LLC | GRACE TO PROVIDE | | | | | |
| 03/03/2006 | 303200604 | 20,142.13 | 205083 | AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 |
| 03/06/2006 | 2008 | 332.00 | 203395 | HIDALGO COUNTY CLERK | P O BOX 58 | | | EDINBURG | TX | 78540-0058 |
| 03/06/2006 | 2090 | 131.25 | 203131 | CHAMBERS COUNTY CLERK | P. O. BOX 728 | | | ANAHUAC | TX | 77514-0000 |
| 03/06/2006 | 2091 | 37.50 | 203131 | CHAMBERS COUNTY CLERK | P. O. BOX 728 | | | ANAHUAC | TX | 77514-0000 |
| 03/06/2006 | 5932 | 5,000.00 | 201633 | CITY OF SEABROOK | 1700 1ST STREET | | | SEABROOK | TX | 77586-0000 |
| 03/06/2006 | 306200601 | 150,000.00 | 166551 | THOMPSON & KNIGHT | 333 CLAY STREET STE 3300 | | | HOUSTON | TX | 77002-4499 |
| 03/06/2006 | 306200602 | 100,000.00 | 47757 | SITTNICK & CO INC. | 1840 CENTURY PARK EAST STE 800 | | | LOS ANGELES | CA | 90067-0000 |
| 03/06/2006 | 306200603 | 221,311.00 | 207243 | FTI CONSULTING INC | 2001 ROSS AVENUE STE 400 | | | DALLAS | TX | 75201-0000 |

|  | FINAL TOTALS | | | | | | | | | | |
|  | TOTAL | 25,513,307.22 | | | | | | | | | |

CHECKS run over file CHECKS in DPCQUERY

* * *  E N D  O F  R E P O R T  * * *

QUERY NAME . . . . . CHECKS00038
LIBRARY NAME . . . . . DPCQUERY

| FILE | LIBRARY | MEMBER | FORMAT |
|------|---------|--------|--------|
| CHECKS1 | DPCQUERY | CHECKS1 | CHKREF |
| RPA1PF | DPCMST002 | RPA1PF | RM1REF |
| RPA3PF | DPCMST002 | RPA3PF | RM3REF |
| RPA2PF | DPCMST002 | RPA2PF | RM2REF |

DATE . . . . . . . . 03/23/06
TIME . . . . . . . . 11:09:53

A/P payments for specified date range

03/30/06  11:09:53

Davis Petroleum Corp. (503)
Payments Issued from 12/07/05 - 03/06/06

PAGE    1

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2005 | 4360 | 8,640.00 | 200870 | STEPHAN R SMITH-PE | 518 17TH STREET SUITE 1660 | | | DENVER | CO | 80202-0000 |
| 12/07/2005 | 4361 | 3,405.00 | 202732 | SISK SURVEYING SERVICE | P.O. BOX 3765 | | | CASPER | WY | 82602-0000 |
| 12/07/2005 | 4362 | 7,133.00 | 202961 | LOCKTON INSURANCE AGENCY OF | HOUSTON | P O BOX 671410 | | HOUSTON | TX | 77267-1410 |
| 12/07/2005 | 4363 | 1,370.00 | 203669 | PAION SYSTEMS USA CORP | SUITE 100 | 16100 TABLE MOUNTAIN PARKWAY | | GOLDEN | CO | 80403-0000 |
| 12/07/2005 | 4364 | 77.55 | 204598 | ACTION ENTERPRISES INC | 5951 MARION DR | | | DENVER | CO | 80216-0000 |
| 12/07/2005 | 4365 | 391.72 | 205095 | SWEETWATER COUNTY TREASURER | 80 W. FLAMING GEORGE WAY | ATTN: ROSS SLAUGHTER | | GREEN RIVER | WY | 82935-0000 |
| 12/07/2005 | 4366 | 909.30 | 205095 | SWEETWATER COUNTY TREASURER | 80 W. FLAMING GEORGE WAY | ATTN: ROSS SLAUGHTER | | GREEN RIVER | WY | 82935-0000 |
| 12/07/2005 | 4367 | 21,700.12 | 205095 | SWEETWATER COUNTY TREASURER | 80 W. FLAMING GEORGE WAY | ATTN: ROSS SLAUGHTER | | GREEN RIVER | WY | 82935-0000 |
| 12/07/2005 | 4368 | 1,417.50 | 205114 | SOUND & CELLULAR INC | 624 W. YELLOWSTONE | | | CASPER | WY | 82601-0000 |
| 12/07/2005 | 4369 | 1,247.75 | 205201 | BASIC ENERGY SERVICES L.P. | P O BOX 841903 | | | DALLAS | TX | 75284-1903 |
| 12/07/2005 | 4370 | 713.42 | 205355 | PACER ENERGY LLC | P.O. BOX 1734 | 310 S. MILLER AVE STE A | | GILLETTE | WY | 82717-0000 |
| 12/08/2005 | 2740 | 950.00 | 96487 | JANET L NELSON | 1319 PIERCE STREET | | | LAKEWOOD | CO | 80214-0000 |
| 12/08/2005 | 2741 | 65.00 | 33949 | DENVER ASSOC OF PETROLEUM LAND | PETROLEUM LANDMEN | 515 - 16TH ST, SUITE 850 | | DENVER | CO | 80202-0000 |
| 12/08/2005 | 2742 | 745.10 | 207091 | SWISS FLOWER & GIFT COTTAGE | 9840 WEST 44TH AVENUE | | | WHEATRIDGE | CO | 80033-0000 |
| 12/08/2005 | 2743 | 650.00 | 111704 | BUREAU OF LAND MANAGEMENT | PO BOX 1828 | | | CHEYENNE | WY | 82003-0000 |
| 12/09/2005 | 2745 | 100.00 | 202410 | OFFICE OF STATE LANDS & INVEST | 122 W 25TH STREET 3RD FLOOR W | UNIT 110 | | CHEYENNE | WY | 82002-0600 |
| 12/14/2005 | 4311 | 4.37 | 33513 | MARK GOLDBERG | 8101 EAST DARTMOUTH AVE | | | DENVER | CO | 80231-0000 |
| 12/14/2005 | 4312 | 10,124.88 | 34060 | HALLIBURTON ENERGY SVCS., INC. | P O BOX 203143 | | | HOUSTON | TX | 77216-3143 |
| 12/14/2005 | 4313 | 16,091.65 | 201337 | BAKER HUGHES BUSINESS INC | BAKER HUGHES BUS SUPPORT SVCS | P O BOX 200415 | | HOUSTON | TX | 77216-0000 |
| 12/14/2005 | 4314 | 205.47 | 202195 | YATES PETROLEUM CORPORATION | P.O. BOX 1395 | | | ARTESIA | NM | 88211-1395 |
| 12/14/2005 | 4315 | 61.43 | 202344 | FRANCOTYP-POSTALIA INC | DEPT 4272 | | | CAROL STREAM | IL | 60132-4272 |
| 12/14/2005 | 4316 | 3,487.41 | 203808 | GREER SERVICES | 2509 S PARADISE DR | | | CASPER | WY | 82604-0000 |
| 12/14/2005 | 4317 | 304.72 | 203098 | GARDY HODSON | P O BOX 336 | | | MILLS | WY | 82644-0000 |
| 12/14/2005 | 4318 | 10,651.98 | 204125 | MCCOY WORKPLACE SOLUTIONS | P.O. BOX 201534 | | | HOUSTON | TX | 77216-1534 |
| 12/14/2005 | 4319 | 35.53 | 204598 | ACTION ENTERPRISES INC | 5951 MARION DR | | | DENVER | CO | 80216-0000 |
| 12/14/2005 | 4320 | 1,662.05 | 205176 | FUEL TRANSPORT | P.O. BOX 421 | | | CASPER | WY | 82602-0000 |
| 12/14/2005 | 4321 | 76,284.74 | 206439 | J W OPERATING COMPANY | PO BOX 975000 | | | DALLAS | TX | 75397-0000 |
| 12/14/2005 | 4322 | 179.13 | 206465 | SELLERSEARCH | 2771 SOUTH ROSLYN STREET | | | DENVER | CO | 80231-0000 |
| 12/14/2005 | 4323 | 2,206.64 | 206483 | TCP SERVICES INC | 145 SOUTH DURBIN, STE 207 | | | CASPER | WY | 82601-0000 |
| 12/14/2005 | 4324 | 3,365.00 | 207088 | ROSS & ANCHORS PLUS INC | 705 SOUTH 7TH | | | DOUGLAS | WY | 82633-0000 |
| 12/14/2005 | 4346 | 1,812.06 | 205446 | CENTRAL PARKING SYSTEMS INC. | P.O. BOX 17055 | | | BALTIMORE | MD | 21297-1055 |
| 12/14/2005 | 4347 | 600.00 | 206625 | CALVIN BARNES | STAR ROUTE | | | KEMMERER | WY | 83101-0000 |
| 12/16/2005 | 4348 | 23.00 | 206336 | HUSSMAN COUNTY CLERK&RECORDER | 424 SO ELM STREET BOX 420 | | | LUSK | WY | 82225-0000 |
| 12/16/2005 | 4349 | 33.00 | 206336 | HUSSMAN COUNTY CLERK&RECORDER | 424 SO ELM STREET BOX 420 | | | LUSK | WY | 82225-0000 |
| 12/16/2005 | 2749 | 750.00 | 111704 | BUREAU OF LAND MANAGEMENT | PO BOX 1828 | | | CHEYENNE | WY | 82003-0000 |
| 12/21/2005 | 2751 | 260.42 | 204345 | HART ENERGY PUBLISHING LLP | 4545 POST OAK PLACE STE 210 | | | HOUSTON | TX | 77027-0000 |
| 12/21/2005 | 4325 | 83.96 | 34803 | IRON MOUNTAIN RECORDS MGT INC | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 |
| 12/21/2005 | 4326 | 1,090.74 | 56609 | QWEST | PAYMENT CNTR | | | DENVER | CO | 80244-0001 |
| 12/21/2005 | 4327 | 246.85 | 96466 | DENVER EARTH RESOURCES LIBRARY | 730 17TH STREET SUITE B-1 | | | DENVER | CO | 80202-0000 |
| 12/21/2005 | 4328 | 132.96 | 96950 | BEA JONES | P O BOX 4027 | | | CHEYENNE | WY | 82003-0000 |
| 12/21/2005 | 4329 | 597.41 | 78713 | FEDEX | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 12/21/2005 | 4330 | 4.12 | 96600 | SPEEDY MESSENGER & DELIVERY | PO BOX 3017 | | | DENVER | CO | 80201-0000 |
| 12/21/2005 | 4331 | 5,280.00 | 200870 | STEPHAN R SMITH-PE | 518 17TH STREET SUITE 1660 | | | DENVER | CO | 80202-0000 |
| 12/21/2005 | 4332 | 573.53 | 201856 | PREMIER DATA SERVICES | 8310 S VALLEY HWY STE 220 | | | ENGLEWOOD | CO | 80112-0000 |
| 12/21/2005 | 4333 | 2,121.44 | 202700 | CABOT OIL & GAS CORPORATION | ATTN ACCOUNTS PAYABLE | P O BOX 972319 | | DALLAS | TX | 75397-2919 |
| 12/21/2005 | 4334 | 5,161.89 | 203908 | GREER SERVICES | 2509 S PARADISE DR | | | CASPER | WY | 82604-0000 |
| 12/21/2005 | 4335 | 375.00 | 205247 | M & M GEODIGITAL SERVICES INC | 1142 SOUTH LIPAN STREET | | | DENVER | CO | 80223-0000 |

CHECK2 run over file CHECKS1 in DKCURSV

Davis Petroleum Corp. (003)
Payments Issued from 12/07/05 - 03/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2005 | 4336 | 5,817.61 | 206355 | PACER ENERGY LLC | P.O. BOX 1714 | 310 S. MILLER AVE STE A | | GILLETTE | WY | 82717-0000 |
| 12/21/2005 | 4337 | 20,694.20 | 206735 | MATCH-CO CONTROL | P.O. BOX 3032 | | | HILLS | WY | 82644-0000 |
| 12/21/2005 | 4338 | 11,600.00 | 206854 | ROCKY MOUNTAIN PHOENIX SURVEYS | DEPT 1765 | | | DENVER | CO | 80291-1765 |
| 12/21/2005 | 1211200503 | 5,416.63 | 10137 | DAVIS PETROLEUM CORP-DENVER | 1160 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 12/22/2005 | 2752 | 7,000.00 | 207135 | PAC SEIS INC | 5400 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308-0000 |
| 12/22/2005 | 2753 | 8,760.00 | 206452 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 12/28/2005 | 2754 | 40.37 | 17510 | GREG ROCK MATER | P.O. BOX 173898 | | | DENVER | CO | 80217-3898 |
| 12/28/2005 | 4339 | 77.28 | 13313 | PARK GOLDBERG | 8101 EAST DARTMOUTH AVE | UNIT 110 | | DENVER | CO | 80231-0000 |
| 12/28/2005 | 4341 | 335.08 | 14809 | IRON MOUNTAIN RECORDS MGT INC | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 |
| 12/28/2005 | 4342 | 320.00 | 65593 | ESA JONES | P.O. BOX 4027 | | | CHEYENNE | WY | 82003-0000 |
| 12/28/2005 | 4343 | 711.00 | 203485 | UNISOURCE INCORPORATED | SUITE 16 | 11144 HURON STREET | | DENVER | CO | 80234-0000 |
| 12/28/2005 | 4344 | 118.89 | 204598 | ACTION ENTERPRISES INC | 5951 MARICOP DR | | | DENVER | CO | 80216-0000 |
| 12/28/2005 | 4345 | 1,077.18 | 205925 | CORPORATE EXPRESS INC. | P O BOX 95708 | | | CHICAGO | IL | 60694-5708 |
| 12/28/2005 | 4346 | 11,186.65 | 206355 | PACER ENERGY LLC | P.O. BOX 1714 | 310 S. MILLER AVE STE A | | GILLETTE | WY | 82717-0000 |
| 12/28/2005 | 4347 | 462.00 | 206615 | INITIAL TROPICAL PLANTS INC. | P.O. BOX 95469 | | | PALATINE | IL | 60095-0469 |
| 12/28/2005 | 4348 | 4,466.29 | 206443 | TCT SERVICES INC. | 165 SOUTH DUBBIN, STE 207 | | | CASPER | WY | 82601-0000 |
| 12/28/2005 | 4349 | 1,850.00 | 206662 | GEOLOGICAL RESEARCH CENTERS LA | P.O. BOX 1223 | | | MIDLAND | TX | 79702-0000 |
| 12/28/2005 | 4350 | 5,825.00 | 206769 | CHARLES MARCHAND | 3525 HOLLAND ST. | | | WHEAT RIDGE | CO | 80033-0000 |
| 12/28/2005 | 4351 | 1,412.78 | 206316 | IGO OIL FIELD SERVICE INC. | P.O. BOX 1311 | | | DOUGLAS | WY | 82633-0000 |
| 12/29/2005 | 4355 | 266.08 | 56800 | PARK MESSINGER | 18461 E PARK CREEK DR #B | | | PARKER | CO | 80134-0000 |
| 12/29/2005 | 4357 | 32.27 | 204598 | ACTION ENTERPRISES INC | 5951 MARICOP DR | | | DENVER | CO | 80216-0000 |
| 12/29/2005 | 4358 | 3,236.05 | 204612 | MOUNTAIN GAS RESOURCES INC | P.O. BOX 840866 | | | DALLAS | TX | 75284-0866 |
| 12/29/2005 | 1229200509 | 597.87 | 206440 | GMAC PAYMENT PROCESSING CENTER | P.O. BOX 78234 | | | PHOENIX | AZ | 85062-8234 |
| 01/03/2006 | 10320601 | 15,733.54 | 206123 | ANTELOPE REAL ESTATE COMPANY | 555 SEVENTEENTH ST STE 850 | | | DENVER | CO | 80202-0000 |
| 01/04/2006 | 2755 | 1,020.00 | 39647 | JANET L NELSON | 1310 FINCH STREET | | | LAKEWOOD | CO | 80215-0000 |
| 01/04/2006 | 2758 | 77.58 | 207144 | BARSON'S | P O BOX 7931 | | | CHICORES | VA | 1621-7031 |
| 01/04/2006 | 2759 | 500.00 | 206604 | SABINA JOHNSON | 1819 SOUTH VAN GORDON COURT | | | LAKEWOOD | CO | 80228-0000 |
| 01/04/2006 | 4352 | 42.50 | 201315 | GENERATION IX TECHNOLOGIES | 1607 PONTIUS AVE | | | LOS ANGELES | CA | 90025-0000 |
| 01/04/2006 | 4353 | 5,264.17 | 206361 | LOCKTON INSURANCE AGENCY OF | HOUSTON | P O BOX 673410 | | DALLAS | TX | 75267-3410 |
| 01/04/2006 | 4354 | 143.35 | 206452 | ALL COPY PRODUCTS | 4141 COLORADO BLVD | | | DENVER | CO | 80216-0000 |
| 01/04/2006 | 4355 | 660.00 | 206741 | DRILLING RECORDS | BLDG 1, 6468 S QUEBEC STREET | | | CENTENNIAL | CO | 80111-0000 |
| 01/04/2006 | 4359 | 228.34 | 205806 | AVBAR, INC. | P.O. BOX 5125 | | | CAROL STREAM | IL | 60197-5125 |
| 01/05/2006 | 2761 | 19.00 | 206761 | GOSPER COUNTY | P.O. BOX 160 | | | TORRINGTON | WY | 82240-0160 |
| 01/06/2006 | 10320602 | 3,716.24 | 206604 | SABINA JOHNSON | P.O. BOX 360501 | | | FT LAUDERDALE | FL | 33336-0501 |
| 01/11/2006 | 2763 | 105.00 | 201600 | STATE OF WYOMING | 122 WEST 25TH STREET | WYOMING AIR QUALITY DIVISION | | CHEYENNE | WY | 82002-0000 |
| 01/11/2006 | 2764 | 6,954.60 | 78010 | SEISMIC EXCHANGE INC | 11050 CAPITAL PARK DR | | | HOUSTON | TX | 77041-4300 |
| 01/11/2006 | 2765 | 9,280.08 | 78010 | SEISMIC EXCHANGE INC | 11050 CAPITAL PARK DR | | | HOUSTON | TX | 77041-4300 |
| 01/11/2006 | 2766 | 50.00 | 202410 | OFFICE OF STATE LANDS & INVEST | 122 W 25TH STREET 3RD FLOOR W | | | CHEYENNE | WY | 82002-0000 |
| 01/11/2006 | 2767 | 13,724.00 | 206452 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 01/13/2006 | 2768 | 500.00 | 206316 | CMGS-FP | P.O. BOX 0505 | | | CAROL STREAM | IL | 60132-0505 |
| 01/17/2006 | 2769 | 1,910.00 | 206448 | CENTRAL PARKING SYSTEMS INC. | P.O. BOX 100 | | | BALTIMORE | MD | 21297-1505 |
| 01/17/2006 | 2770 | 200.00 | 206604 | SABINA JOHNSON | 1819 SOUTH VAN GORDON COURT | | | LAKEWOOD | CO | 80228-0000 |
| 01/18/2006 | 2771 | 227.00 | 206540 | PUBLIC LANDS FORUS | P.O. BOX 41310 | | | ARLINGTON | VA | 22201-0000 |
| 01/18/2006 | 4360 | 2,220.00 | 207100 | PETROCELLIS LLC | P O BOX 35446 | | | TULSA | OK | 74153-0446 |
| 01/18/2006 | 4361 | 3,655.44 | 54640 | SCHLUMBERGER TECHNOLOGY CORP | PO BOX 201153 | | | HOUSTON | TX | 77216-1153 |
| 01/18/2006 | 4362 | 81.46 | 55976 | SERVICE PROFESSIONAL INC | P O BOX 936 | | | WHEAT RIDGE | CO | 80034-0936 |
| 01/19/2006 | 4363 | 1,093.97 | 58609 | QUEST | PAYMENT CNTR | | | DENVER | CO | 80244-0001 |

CHECKS run over file CHECKS1 in DPCQUERY

03/23/06  11:09:53

Davis Petroleum Corp. (002)
Payments Issued from 12/07/05 - 01/04/06

PAGE 3

| DATE PAID | CHECK NUMBER | VENDOR | VENDOR NAME | AMT TOTAL | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2006 | 4364 | 65593 | ERA JONES | 85.00 | P O BOX 4627 | | | CHEYENNE | WY | 82003-0000 |
| 01/18/2006 | 4365 | 205371 | GREG LABORATORIES LP | 395.00 | P O BOX 841727 | | | DALLAS | TX | 75284-1707 |
| 01/18/2006 | 4366 | 200128 | MCKEE WELL HISTORY | 598.27 | P.O. BOX 942 | | | CASPER | WY | 82602-0000 |
| 01/18/2006 | 4367 | 202687 | P R GRIFFIN & ASSOCIATES INC | 1,912.01 | 1414 ELK STREET SUITE 202 | | | ROCK SPRING | WY | 82901-0000 |
| 01/18/2006 | 4368 | 202961 | LOCKTON INSURANCE AGENCY OF HOUSTON | 1,375.00 | | P O BOX 671410 | C/O COMERICA BANK | DALLAS | TX | 75267-1410 |
| 01/18/2006 | 4369 | 203098 | GREEN SERVICES | 11,935.49 | 2599 S PARADISE DR | | | CASPER | WY | 82604-0000 |
| 01/18/2006 | 4370 | 203098 | GARRY NOGGON | 436.99 | P O BOX 338 | | | HILLS | WY | 82644-0000 |
| 01/18/2006 | 4371 | 203567 | JOLLEY RANCH COMPANY | 1,102.50 | BOX 57 | | | NEWSUTTER | WY | 82316-0000 |
| 01/18/2006 | 4372 | 203865 | KENTON TRUCKING INC | 5,005.00 | BOX 477 | | | HILLS | WY | 82644-0000 |
| 01/18/2006 | 4373 | 204296 | WEATHERFORD U.S., L.P. | 4,259.01 | P.O. BOX 200919 | | | HOUSTON | TX | 77216-0019 |
| 01/18/2006 | 4374 | 204558 | ACTION ENTERPRISES INC | 46.45 | 5951 MARION DR | | | DENVER | WY | 80216-0000 |
| 01/18/2006 | 4375 | 205196 | JOHN D. ARCH | 885.00 | 15129 WAGON WHEEL DRIVE | | | BRIGHTON | CO | 80603-0000 |
| 01/18/2006 | 4376 | 205318 | MAMC TRANSPORTATION INC | 2,400.00 | P.O. BOX 656 | | | HILLS | WY | 82644-0000 |
| 01/18/2006 | 4377 | 206263 | MIKE PENFIELD | 802.99 | 555 17TH STREET STE 1400 | | | DENVER | CO | 80202-0000 |
| 01/18/2006 | 4378 | 206643 | TCP SERVICES INC. | 7,199.13 | 145 SOUTH DURBIN, STE 207 | | | CASPER | WY | 82601-0000 |
| 01/18/2006 | 4379 | 206769 | CHARLES MARCHAND | 4,875.00 | 3313 HOLLAND ST. | | | WEST RIDGE | CO | 80033-0000 |
| 01/18/2006 | 4380 | 206916 | IDO OIL FIELD SERVICE INC. | 614.85 | P.O. BOX 1311 | | | DOUGLAS | WY | 82633-0000 |
| 01/18/2006 | 4381 | 206921 | SCHMID DOZER&TRUCKING SERVICE | 2,571.88 | P.O. BOX 1020 | | | DOUGLAS | WY | 82633-0000 |
| 01/18/2006 | 4382 | 207121 | A&E FLOW TESTING LLC | 1,600.00 | P O BOX 3983 | | | ROCK SPRINGS | WY | 82902-0000 |
| 01/18/2006 | 4383 | 207122 | SIERRA CONSTRUCTION CO | 1,450.00 | P O BOX 210 | | | LINCH | WY | 82640-0000 |
| 01/18/2006 | 4384 | 207315 | PAC SEIS INC | 618.75 | 5400 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308-0000 |
| 01/18/2006 | 4385 | 17910 | DEEP ROCK WATER | 40.37 | P.O. BOX 173989 | | | DENVER | CO | 80217-3989 |
| 01/25/2006 | 4386 | 21913 | PARK COLDBERG | 76.85 | 8101 EAST DARTMOUTH AVE | UNIT 110 | | DENVER | CO | 80231-0000 |
| 01/25/2006 | 4387 | 34409 | IRON MOUNTAIN RECORDS MGT INC | 69.46 | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 |
| 01/25/2006 | 4388 | 65446 | DENVER EARTH RESOURCES LIBRARY | 132.85 | 730 17TH STREET SUITE B-1 | | | DENVER | CO | 80202-0000 |
| 01/25/2006 | 4391 | 78713 | FEDEX | 393.73 | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 |
| 01/25/2006 | 4392 | 85600 | SPEEDY MESSENGER & DELIVERY | 24.65 | PO BOX 3017 | | | DENVER | CO | 80201-0000 |
| 01/25/2006 | 4393 | 200870 | STEPHAN R SMITH-PE | 5,680.00 | 518 17TH STREET SUITE 1660 | | | DENVER | CO | 80202-0000 |
| 01/25/2006 | 4394 | 202315 | GENEVAC'S4 IX TECHNOLOGIES | 85.00 | 1407 FOOTHILL AVE | | | LOS ANGELES | WA | 90033-0000 |
| 01/25/2006 | 4395 | 202335 | YATES PETROLEUM CORPORATION | 588.15 | P.O. BOX 1295 | | | ARTESIA | NM | 88211-1395 |
| 01/25/2006 | 4396 | 202700 | CANDT OIL & GAS CORPORATION | 1,379.67 | ATTN ACCOUNTS PAYABLE | P O BOX 972919 | | DALLAS | TX | 75397-2919 |
| 01/25/2006 | 4397 | 202700 | CANDT OIL & GAS CORPORATION | 254.12 | ATTN ACCOUNTS PAYABLE | P O BOX 972919 | | DALLAS | TX | 75397-2919 |
| 01/25/2006 | 4398 | 202732 | SITE SURVEYING SERVICE | 1,879.75 | P.O. BOX 1765 | | | CASPER | WY | 82602-0000 |
| 01/25/2006 | 4399 | 202909 | GREEN SERVICES | 11,152.55 | 2599 S PARADISE DR | | | CASPER | WY | 82604-0000 |
| 01/25/2006 | 4400 | 203761 | PETTY CASH DENVER OFFICE | 438.06 | DENVER OFFICE | | | | | |
| 01/25/2006 | 4401 | 204558 | ACTION ENTERPRISES INC | 121.44 | 5951 MARION DR | | | DENVER | CO | 80216-0000 |
| 01/25/2006 | 4402 | 204612 | MOUNTAIN GAS RESOURCES INC | 2,446.99 | P.O. BOX 840666 | | | DALLAS | TX | 75284-0666 |
| 01/25/2006 | 4403 | 205201 | BASIC ENERGY SERVICES L.P. | 9,515.66 | P O BOX 841993 | | | DALLAS | TX | 75284-1993 |
| 01/25/2006 | 4404 | 205278 | STINGER WELLHEAD PROTECTION | 4,689.04 | P O BOX 1439 | | | ALLEN | TX | 75013-0000 |
| 01/25/2006 | 4405 | 205806 | AVAYA, INC. | 328.24 | P.O. BOX 5125 | | | CAROL STREAM | IL | 60197-5125 |
| 01/25/2006 | 4406 | 205925 | CORPORATE EXPRESS INC. | 1,008.54 | P O BOX 95708 | | | CHICAGO | IL | 60694-5708 |
| 01/25/2006 | 4407 | 206117 | MICHAEL J. MCGUIRE | 670.00 | 555 SEVENTEENTH STREET #1400 | | | DENVER | CO | 80202-0000 |
| 01/25/2006 | 4408 | 206450 | TOTAL COMPUTER SOLUTIONS INC | 1,250.00 | 4921 S UNIVERSITY BLVD STE 406 | | | CENTENNIAL | CO | 80121-2515 |
| 01/25/2006 | 4409 | 206465 | DISCOVERY GROUP INC. | 325.00 | 1540 BROADWAY,STE 1470 | | | DENVER | CO | 80202-0000 |
| 01/25/2006 | 4410 | 206615 | INITIAL TROPICAL PLANTS INC. | 482.00 | 145 SOUTH DURBIN, STE 207 | | | PALATINE | IL | 60095-0449 |
| 01/25/2006 | 4412 | 206683 | TCP SERVICES INC. | 3,725.76 | P.O. BOX 95469 | | | CASPER | WY | 82601-0000 |
| 01/25/2006 | 4413 | 206741 | DRILLING RECORDS | 1,135.19 | BLDG 1, 6408 S QUEBEC STREET | GREENWOOD EXECUTIVE PARK | | CENTENNIAL | CO | 80111-0000 |

CHECK312 run over file CHECKS in DFQUERY

Davis Petroleum Corp. (003)
Payments issued from 12/01/05 - 03/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2006 | 4414 | 20,677.77 | 206936 | ICO OIL FIELD SERVICES INC. | P.O. BOX 1311 | | | DOUGLAS | WY | 82633-0000 |
| 01/25/2006 | 4415 | 7,932.10 | 207121 | AAX FLOW TESTING LLC | P O BOX 1093 | | | ROCK SPRINGS | WY | 82902-0000 |
| 01/25/2006 | 4416 | 720.00 | 207122 | SIERRA CONSTRUCTION CO | P O BOX 210 | | | LINCH | WY | 82640-0000 |
| 01/25/2006 | 4417 | 3,633.00 | 207141 | FRAC TANKS BY BRYSON INC | 4020 GRIZZLY | | | CASPER | WY | 82604-4400 |
| 01/25/2006 | 4418 | 100.00 | 207148 | PORT A POTS BY TES | 1122 HAZE STREET | | | TORRINGTON | WY | 82240-0000 |
| 01/26/2006 | 4419 | 70.25 | 207179 | CITICORP VENDOR FINANCE INC | P O BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 |
| 01/27/2006 | 10137 | 6,726.00 | 10137 | DAVIS PETROLEUM CORP-DENVER | 1380 POST OAK BLVD STE 2400 | | | HOUSTON | TX | 77056-0000 |
| 01/30/2006 | 127200601 | 597.87 | 266440 | GMAC PAYMENT PROCESSING CENTER | P.O. BOX 78234 | | | PHOENIX | AZ | 85062-8234 |
| 01/31/2006 | 3773 | 50.00 | 81127 | STATE OF WYOMING | OIL & GAS CONSERVATION COMM | WYOMING BUILDING | P O BOX 2640 | CASPER | WY | 82602-0000 |
| 01/31/2006 | 2774 | 50.00 | 81127 | STATE OF WYOMING | OIL & GAS CONSERVATION COMM | WYOMING BUILDING | P O BOX 2640 | CASPER | WY | 82602-0000 |
| 01/31/2006 | 4420 | 322.57 | 34609 | IRON MOUNTAIN RECORDS MGT INC | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 |
| 01/31/2006 | 4421 | 221.74 | 201600 | NATIONAL-OILWELL | P O BOX 200818 | | | DALLAS | TX | 75320-0818 |
| 01/31/2006 | 4422 | 2,227.00 | 202731 | SISK SURVEYING SERVICE | P.O. BOX 1765 | | | CASPER | WY | 82602-0000 |
| 01/31/2006 | 4423 | 3,531.40 | 206936 | ICO OIL FIELD SERVICES INC. | P.O. BOX 1311 | | | DOUGLAS | WY | 82633-0000 |
| 01/31/2006 | 4424 | 77.54 | 207179 | CITICORP VENDOR FINANCE INC | P O BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 |
| 02/01/2006 | 20120602 | 13,733.54 | 206123 | ANTELOPE REAL ESTATE COMPANY | 555 SHOSHONIENN ST STE 850 | | | DENVER | CO | 80202-0000 |
| 02/01/2006 | 2775 | 54,132.00 | 200492 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 02/02/2006 | 2776 | 160.00 | 200492 | DEPT OF INTERIOR MMS | P O BOX 5640 | | | DENVER | CO | 80217-0000 |
| 02/02/2006 | 20220601 | 879.44 | 205083 | AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 |
| 02/06/2006 | 2777 | 1,117.50 | 96467 | JANET A NELSON | 1330 FENCE STREET | | | LARAMIE | CO | 80214-0000 |
| 02/06/2006 | 2778 | 200.00 | 206654 | SABINA JOHNSON | 1819 SOUTH VAN GORDON COURT | | | LAKEWOOD | CO | 80228-0000 |
| 02/06/2006 | 2779 | 160.00 | 206801 | JAMES R.HANSON & MARY E.HANSON | 3474 CALLA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 |
| 02/06/2006 | 4607 | 36,609.52 | 54640 | SCHLUMBERGER TECHNOLOGY CORP | PO BOX 201113 | | | HOUSTON | TX | 77216-1133 |
| 02/07/2006 | 4608 | 137,238.92 | 74866 | BJ SERVICES COMPANY | PO BOX 4346-DEPT 393 | | | HOUSTON | TX | 77210-4346 |
| 02/07/2006 | 4610 | 139,741.66 | 206439 | J W OPERATING COMPANY | PO BOX 970650 | | | DALLAS | TX | 75397-0000 |
| 02/07/2006 | 4611 | 93,303.33 | 206439 | J W OPERATING COMPANY | PO BOX 970650 | | | DALLAS | TX | 75397-0000 |
| 02/07/2006 | 4612 | 480.00 | 202667 | KENNEDY OIL | 708 W. 6TH STREET | | | GILLETTE | WY | 82716-0000 |
| 02/08/2006 | 4613 | 76.25 | 204608 | ACTION ENTERPRISES INC | 5951 MARION DR | | | DENVER | CO | 80216-0000 |
| 02/08/2006 | 4614 | 11,480.84 | 206526 | PANHANDLE COOPERATIVE ASSN | P O BOX 2198 | | | SCOTTSBLUFF | NE | 69363-2198 |
| 02/09/2006 | 2780 | 3,130.00 | 203939 | BUREAU OF LAND MANAGEMENT-CO | COLORADO STATE OFFICE | 2850 YOUNGFIELD STREET | | LAKEWOOD | CO | 80215-7076 |
| 02/09/2006 | 2781 | 50.00 | 81127 | STATE OF WYOMING | OIL & GAS CONSERVATION COMM | WYOMING BUILDING | P O BOX 2640 | CASPER | WY | 82602-0000 |
| 02/09/2006 | 2782 | 50.00 | 81127 | STATE OF WYOMING | OIL & GAS CONSERVATION COMM | WYOMING BUILDING | P O BOX 2640 | CASPER | WY | 82602-0000 |
| 02/13/2006 | 2783 | 50.00 | 81127 | STATE OF WYOMING | OIL & GAS CONSERVATION COMM | WYOMING BUILDING | P O BOX 2640 | CASPER | WY | 82602-0000 |
| 02/13/2006 | 2784 | 3,200.00 | 207269 | CURTIS & REBECCA SCHROEDER | 13388 COUNTY ROAD Q | | | CANYON | TX | 81029-0000 |
| 02/14/2006 | 4615 | 40.37 | 17910 | DEEP ROCK WATER | P.O. BOX 173858 | | | DENVER | CO | 80217-3858 |
| 02/15/2006 | 4616 | 197.45 | 34609 | IRON MOUNTAIN RECORDS MGT INC | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 |
| 02/15/2006 | 4617 | 1,406.55 | 55609 | QREST | PAYMENT CNTR | | | DENVER | CO | 80244-0001 |
| 02/15/2006 | 4618 | 377.21 | 69593 | REA JONES | P O BOX 4027 | | | CHEYENNE | WY | 82003-0000 |
| 02/15/2006 | 4619 | 30.05 | 113342 | THE CORPORATE BELL AND GRILL | 510 - 17TH STREET, SUITE 101 | | | DENVER | CO | 80202-0000 |
| 02/15/2006 | 4620 | 7,836.00 | 140409 | HUDSON GROUP LLC | 330 S CENTER SUITE 307 | | | CASPER | WY | 82601-0000 |
| 02/15/2006 | 4621 | 4,931.57 | 202023 | OVER THE HILL LAND SERVICES LL | 1580 LINCOLN STREET SUITE 610 | | | DENVER | CO | 80203-0000 |
| 02/15/2006 | 4622 | 1,734.49 | 202315 | VANTX PETROLEUM CORPORATION | P.O. BOX 1295 | | | ARTESIA | NM | 88211-1395 |
| 02/15/2006 | 4623 | 367.79 | 203271 | ASG IMAGING SOLUTIONS | 940 SOUTH JASON ST., UNIT 1 | | | DENVER | CO | 80223-0000 |
| 02/15/2006 | 4624 | 62.03 | 204598 | ACTION ENTERPRISES INC | 5951 MARION DR | | | DENVER | CO | 80216-0000 |
| 02/15/2006 | 4625 | 2,215.96 | 205004 | COX/AMS INC. | P.O. BOX 932981 | BANK OF AMERICA C/O COX-AMS | | ATLANTA | GA | 31193-2981 |
| 02/15/2006 | 4626 | 1,588.96 | 205201 | BASIC ENERGY SERVICES L.P. | P O BOX 841303 | | | DALLAS | TX | 75284-1303 |
| 02/15/2006 | 4627 | 574.39 | 206125 | LISA REEVES | 1239 SIXTON ROAD | | | EVERGREEN | CO | 80439-0000 |

CHECKS run over file CHECKS1 in DPCQUERY

03/23/06 11:09:53          Davis Petroleum Corp. (023)          PAGE 5

Payments Issued from 12/07/05 - 01/06/06

| DATE PAID | CHECK NUMBER | AMT TOTAL | VENDOR NUMBER | VENDOR NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 02/13/2006 | 4610 | 1,370.75 | 207121 | A&E FLOW TESTING LLC | P O BOX 3393 | | | ROCK SPRINGS | WY 82902-0000 |
| 02/15/2006 | 4631 | 1,200.00 | 207176 | CARPENTER & SONS INC. | 150 N. WOLCOTT, STE 115 | | | CASPER | WY 82601-0000 |
| 02/15/2006 | 4632 | 1,683.29 | 207179 | CITICORP VENDOR FINANCE INC | P O BOX 7247-0118 | | | PHILADELPHIA | PA 19170-0118 |
| 02/14/2006 | 2785 | 126.00 | 206761 | GOSHEN COUNTY | P.O. BOX 160 | | | TORRINGTON | WY 82240-0160 |
| 02/14/2006 | 2786 | 170.93 | 206632 | CORNER BAKERY | P.O. BOX 910222 | | | DALLAS | TX 75391-0222 |
| 02/14/2006 | 2787 | 16.00 | 206536 | HIDALGO COUNTY CLERK&RECORDER | 414 SO E16 STREET BOX 430 | | | LUSK | WY 82225-0000 |
| 02/14/2006 | 2788 | 1,910.00 | 206448 | CENTRAL BANKING SYSTEMS INC. | P.O. BOX 17205 | | | BALTIMORE | MD 21297-1505 |
| 02/17/2006 | 2789 | 75.00 | 111704 | BUREAU OF LAND MANAGEMENT | PO BOX 1828 | | | CHEYENNE | WY 82003-0000 |
| 02/17/2006 | 2790 | 12.00 | 207244 | BIG HORN COUNTY | 420 W C STREET | | | BASIN | WY 82410-0000 |
| 02/17/2006 | 2791 | 724.97 | 111704 | BUREAU OF LAND MANAGEMENT | PO BOX 1828 | | | CHEYENNE | WY 82003-0000 |
| 02/22/2006 | 4633 | 125.12 | 14409 | IRON MOUNTAIN RECORDS MGT INC | P.O. BOX 915004 | | | DALLAS | TX 75391-5004 |
| 02/22/2006 | 4634 | 124.68 | 66448 | DENVER EARTH RESOURCES LIBRARY | 730 17TH STREET SUITE B-1 | | | DENVER | CO 80202-0000 |
| 02/22/2006 | 4635 | 11,274.97 | 74686 | DJ SERVICES COMPANY | PO BOX 4346-DEPT 393 | | | HOUSTON | TX 77210-4346 |
| 02/22/2006 | 4636 | 340.24 | 78713 | FESKE | P.O. BOX 94515 | | | PALATINE | IL 60094-4515 |
| 02/22/2006 | 4637 | 4.12 | 80600 | SPEEDY MESSENGER & DELIVERY | PO BOX 3417 | | | DENVER | CO 80201-3417 |
| 02/22/2006 | 4638 | 716.83 | 201450 | CENDRAM, LTD | P.O. BOX 54407 | | | NEW ORLEANS | LA 70154-4407 |
| 02/22/2006 | 4640 | 11,883.90 | 201673 | KNIGHT OIL TOOLS INC | P. O. BOX 53883 | | | LAFAYETTE | LA 70505-3883 |
| 02/22/2006 | 4641 | 5,623.39 | 203008 | GREER SERVICES | 2599 S PARADISE DR | | | CASPER | WY 82604-0000 |
| 02/22/2006 | 4642 | 355.67 | 203598 | GASSY RODEON | P O BOX 338 | | | MILLS | WY 82644-0000 |
| 02/22/2006 | 4643 | 1,016.61 | 203665 | UNITSOURCE INCORPORATED | SUITE 16 | 11184 HURON STREET | | DENVER | CO 80234-0000 |
| 02/22/2006 | 4644 | 24.90 | 204598 | ACTION ENTERPRISES INC | 5901 WALDON DR | | | DENVER | CO 80216-0000 |
| 02/23/2006 | 4645 | 1,578.39 | 204612 | MOUNTAIN GAS RESOURCES INC | P.O. BOX 840866 | | | DALLAS | TX 75284-0866 |
| 02/23/2006 | 4646 | 871.57 | 204699 | QUNDRA CHEMICALS WESTERN INC | 36036, TREASURY CENTER | | | CHICAGO | IL 60694-6600 |
| 02/22/2006 | 4647 | 30,226.40 | 205201 | BASIC ENERGY SERVICES L.P. | P O BOX 841902 | | | DALLAS | TX 75284-1902 |
| 02/23/2006 | 4648 | 724.97 | 206163 | WIRE SERFAS | 555 17TH STREET STE 1400 | | | DENVER | CO 80123-0000 |
| 02/23/2006 | 4649 | 1,916.19 | 206692 | RUSSELL A. SPENCER | 4705 PROSPECT STREET | | | LITTLETON | CO 80123-0000 |
| 02/22/2006 | 4650 | 100.00 | 207148 | FORT A POTS BY TDS | 1122 MAIN STREET | | | TORRINGTON | WY 82240-0000 |
| 02/23/2006 | 4651 | 15,441.17 | 207191 | XANY DATA INC | 1517 MARKET STREET STE B | | | DENVER | CO 80202-1450 |
| 02/23/2006 | 4652 | 14,566.55 | 206419 | J W OPERATING COMPANY | PO BOX 975050 | P O BOX 31 | | DALLAS | TX 75397-5050 |
| 02/27/2006 | 2792 | 2.00 | 207244 | BIG HORN COUNTY | 420 W C STREET | | | BASIN | WY 82410-0000 |
| 02/29/2006 | 2794 | 1,462.97 | 207288 | BUREAU OF LAND MANAGEMENT | P O BOX 518 | | | CODY | WY 82414-0518 |
| 03/01/2006 | 4653 | 77.45 | 21353 | PARK GOLDBERG | 8101 EAST DARTMOUTH AVE | UNIT 110 | | DENVER | CO 80231-0000 |
| 03/01/2006 | 4654 | 1,796.01 | 202700 | CADDY OIL & GAS CORPORATION | ATTN ACCOUNTS PAYABLE | P O BOX 972313 | | DALLAS | TX 75397-2313 |
| 03/01/2006 | 101300601 | 537.67 | 205440 | OPAL PAYMENT PROCESSING CENTER | P.O. BOX 72724 | | | PHOENIX | AZ 85062-2724 |
| 03/01/2006 | 101300604 | 13,733.54 | 206113 | ANTELOPE REAL ESTATE COMPANY | 555 SEVENTEENTH ST STE 850 | | | DENVER | CO 80202-0000 |
| 03/02/2006 | 2795 | 1,080.00 | 96487 | JANET L NELSON | 1310 PIERCE STREET | | | LAKEWOOD | CO 80214-0000 |
| 03/02/2006 | 2796 | 139.42 | 206632 | CORNER BAKERY | P.O. BOX 910222 | | | DALLAS | TX 75391-0222 |
| 03/02/2006 | 2798 | 453.15 | 207263 | DENVER MOTOR VEHICLES | MANAGER OF REVENUE | | | DENVER | CO 80261-0001 |
| 03/03/2006 | 101300605 | 665.46 | 205093 | AMERICAN EXPRESS | P.O. BOX 360001 | | | FT LAUDERDALE | FL 33336-0001 |
| 01/06/2006 | 2759 | 48.00 | 203072 | SWEETWATER COUNTY CLERK | P.O.BOX 730 | | | GREEN RIVER | WY 82935-0000 |

FINAL TOTALS

TOTAL     1,155,607.18

*** E N D   O F   R E P O R T ***

CHECKS run over file CHECKS in DPCQUERY