**Schedule 14 – Property Owned by Another Person Held By Debtor**
*As of March 7, 2006*

| Sources of Cash Collected From Or On Behalf of Joint Interest Partners and Royalty Interest Owners | | | | |
|---|---|---|---|---|
| | Davis Petroleum Corporation | | | |
| Prebillings in A/P and Held Checks[1] | $   11,166,938 | | | |
| Drilling advances[1] | 7,509,979 | | | |
| Accrued Oil & Gas Revenue[2] | 2,611,206 | | | |
| Revenue Suspense[3] | 1,279,583 | | | |
| Total | $   22,567,706 | | | |

**Notes:**

[1] Prebillings in A/P and Held Checks as well as Drilling Advances relate to joint-interest partners' share of invoices for which Davis collected cash in advance. Since funds have been co-mingled, the funds cannot be attributed to a specific join-interest partner.

[2] Joint interest partner's revenue share and royalties owed to royalty interest owners cannot be allocated by individual until the oil and gas revenue has been collected and processed through the accounting system.

[3] Revenue suspense detail is included as Exhibit 14-A



EXHIBIT
14

02/23/06  07:51.04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 1

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10056  CONSTANCE BRUNER BILLET  C/O ROBERT M BILLET JR | PO BOX 47 | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 11.92 | .00 | .02 | 11.90 | RAYNE | LA | 70756-0000 |
| | | | | | ONNER TOTAL | | | | | 11.90 | | | |
| 10068  E C FREMAUX  P O BOX 9 | | 73700 | 01 | SARAH SNELL JOHNSON ET AL NO.1 | | | 438.22 | 53.59 | .00 | 384.63 | RAYNE | LA | 70578-0000 |
| | | | | | OWNER TOTAL | | 438.22 | 53.59 | .00 | 384.63 | | | |
| 10084  AMERICAN BANK & TRUST CO  TRUSTEE FOR THE FOSTER | CHILDREN TRUST NO 2 | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 11.48 | .00 | .02 | 11.46 | | | |
| | | | | | OWNER TOTAL | | | | | 11.46 | | | |
| 10100  THE KANSAS CORP | | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 19.93 | .00 | .06 | 19.87 | | | |
| | | | | | OWNER TOTAL | | | | | 19.87 | | | |
| 10101  L P FOURNET HEIRS | | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 2,367.46 | .00 | 9.29 | 2,358.17 | | | |
| | | | | | OWNER TOTAL | | 2,367.46 | .00 | 9.29 | 2,358.17 | | | |
| 10167  GEORGE A DESRAVELLE JR USUFRUC  544 ROBERT LEE CIRCLE | | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 8.46 | .00 | .02 | 8.44 | LAFAYETTE | LA | 70506-0000 |
| | | | | | OWNER TOTAL | | 8.46 | .00 | | 8.44 | | | |
| 10178  PAUL A EMMER TRUSTEE  115 NORTH ARLINGTON DRIVE | | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 11.92 | .00 | .02 | 11.90 | LAFAYETTE | LA | 70503-0000 |
| | | | | | OWNER TOTAL | | | | | 11.90 | | | |
| 10207  JAMES A ROBINSON  4665 NORTHWEST 9TH AVENUE | | 62200 | 01 | BALDWIN LUMBER CO #1-TEPCO | | | 10.19 | .00 | .02 | 10.17 | POMPANO BEACH | FL | 33064-0000 |
| | | | | | OWNER TOTAL | | 10.19 | .00 | | 10.17 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

EXHIBIT
14-A

tabbies

02/23/06  07:51:04                                   Revenue Suspense summarized by owner, by property with owner addresses                                   PAGE    2

| OWNER NAME NUMBER ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 10215  ANTHONY J ST JULIEN 200 BRIDGEWAY APT 136 | | 62200  01 | BALDWIN LUMBER CO #1-TEPCO | 8.55 | .00 | .02 | 8.53 | LAFAYETTE LA 70506-0000 |
| | | | ONWER TOTAL | 8.55 | | | 8.53 | |
| 10216  BETSY ANDERSON ST JULIEN 2277  EDINBURGH | | 62200  01 | BALDWIN LUMBER CO #1-TEPCO | 6.50 | .00 | .02 | 6.48 | BATON ROUGE LA 70808-0000 |
| | | | ONWER TOTAL | 6.50 | | | 6.48 | |
| 10224  M/M CHARLES K WEAVER C/O MARY ALICE C LANDRY | 401  CENTRAL AVENUE | 62200  01 | BALDWIN LUMBER CO #1-TEPCO | 6.26 | .00 | .02 | 6.24 | HOUMA LA 70364-0000 |
| | | | ONWER TOTAL | 6.26 | | | 6.24 | |
| 10230  GOLDIE B YONGUE AGENT 909  ASHES STREET | | 62200  01 | BALDWIN LUMBER CO #1-TEPCO | 29.68 | .00 | .08 | 29.60 | LAFAYETTE LA 70501-0000 |
| | | | ONWER TOTAL | 29.68 | | | 29.60 | |
| 10255  ESTATE OF CLARENCE ZWARR, DEC' BY LEONA M ZWARR INDIVIDUALLY | AND AS EXECUTRIX AND TRUSTEE | 68800  04 | ZINN UNIT #1-R - TRANSTEXAS PO BOX 517 | 485.88 | 36.50 | .00 | 449.38 | DANBURY TX 77534-0000 |
| | | | ONWER TOTAL | 485.88 | 36.50 | | 449.38 | |
| 10256  ESTATE OF CLARENCE ZWARR, DEC' BY LEONA M ZWARR INDIVIDUALLY | AND AS EXECUTRIX AND TRUSTEE | 68800  04 | ZINN UNIT #1-R - TRANSTEXAS PO BOX 517 | 1,603.38 | 120.47 | .00 | 1,482.91 | DANBURY TX 77534-0000 |
| | | | ONWER TOTAL | 1,603.38 | 120.47 | | 1,482.91 | |
| 10257  LEONA ZWARR (RX) PO BOX 517 | | 68800  04 | ZINN UNIT #1-R - TRANSTEXAS | 485.88 | 36.51 | .00 | 449.37 | DANBURY TX 77534-0000 |
| | | | ONWER TOTAL | 485.88 | 36.51 | | 449.37 | |
| 10258  LEONA ZWARR (REFRI) PO BOX 517 | | 68800  04 | ZINN UNIT #1-R - TRANSTEXAS | 1,603.39 | 120.46 | .00 | 1,482.93 | DANBURY TX 77534-0000 |
| | | | ONWER TOTAL | 1,603.39 | 120.46 | | 1,482.93 | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                                    Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE   3

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10263 DESSA JANE MERRITT HOUSE PO BOX 8 | | 69800 | 04 | ZINN UNIT #1-R - TRANSTEXAS | | | | 874.58 | 65.70 | .00 | 808.88 | BOLING | TX | 77420-0000 |
| | | | | | OWNER TOTAL | | | 874.58 | 65.70 | .00 | 808.88 | | | |
| 10304 LEY PETROLEUM CORPORATION 13714 TAJAMAR | | 64800 | 03C | CORNIER #1 - BOL PERC | | | | .02 | .00 | .00 | .02 | CORPUS CHRISTI | TX | 78418-0000 |
| | | | | | OWNER TOTAL | | | .02 | .00 | .00 | .02 | | | |
| 10671 STATE OF TEXAS | | 71700 | 01A | STATE TRACT 251 #1A | | | | 70,773.43 | .00 | .00 | 70,773.43 | | | |
| STATE OF TEXAS | | 71700 | 02B | STATE TRACT 251 #2 RECOMP #2 | | | | 26,308.86 | .00 | .00 | 26,308.86 | | | |
| STATE OF TEXAS | | 85500 | 01 | STATE TRACT 100 #1 | | | | 11,131.17 | .00 | .00 | 11,131.17 | | | |
| | | | | | OWNER TOTAL | | | 108,213.46 | .00 | .00 | 108,213.46 | | | |
| 30770 GEOPHYSICAL PURSUIT INC 3901 ALLEN PARKWAY | | 80900 | 01 | STATE TRACT 127 #1 (PPA 126) | | | | 9.77 | .40 | .00 | 9.37 | HOUSTON | TX | 77019-0000 |
| | | | | | OWNER TOTAL | | | 9.77 | .40 | .00 | 9.37 | | | |
| 31913 MARK GOLDBERG 8101 EAST DARTMOUTH AVE | UNIT 110 | 34480 | 01 | RED LANE FEDERAL #1-3 | | | | 78.45 | 4.50 | .00 | 73.95 | DENVER | CO | 80231-0000 |
| MARK GOLDBERG 8101 EAST DARTMOUTH AVE | UNIT 110 | 34600 | 01 | OSBORNE SPRINGS UNIT 32-14 | | | | 24.80 | 1.11 | .00 | 23.69 | DENVER | CO | 80231-0000 |
| | | | | | OWNER TOTAL | | | 103.25 | 5.61 | .00 | 97.64 | | | |
| 62586 R RUDOLPH REINFRANK 15363 MULHOLLAND DRIVE | | 61000 | 01 | LOUIS LARCADE #1 | | | | 78.71 | 1.57 | .00 | 77.14 | LOS ANGELES | CA | 90077-0000 |
| | | | | | OWNER TOTAL | | | 78.71 | 1.57 | .00 | 77.14 | | | |
| 72231 LILLIE P NORRIS PO BOX 756 | | 61000 | 01 | LOUIS LARCADE #1 | | | | 147.01 | 4.01 | .00 | 143.00 | ABBEVILLE | LA | 70511-0756 |
| | | | | | OWNER TOTAL | | | 147.01 | 4.01 | .00 | 143.00 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE  4

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 72531  GLADYS FREDEM WINTERS ROUTE 2 BOX 218 | | 61000 | 01 | LOUIS LAROUDE #1 | 136.87 | 4.99 | .00 | 131.88 | MOURICE | LA 70555-0000 |
| | | | | ONWER TOTAL | 136.87 | 4.99 | .00 | 131.88 | | |
| 72821  MICHELLE G DESJJACQUES ROUTE 4 BOX 698 LOT 40 | | 61000 | 01 | LOUIS LAROUDE #1 | 519.85 | 18.06 | .00 | 501.79 | LAFAYETTE | LA 70507-0000 |
| | | | | OWNER TOTAL | 519.85 | 18.06 | .00 | 501.79 | | |
| 72861  LARRY SONNIER ROUTE 1 BOX 420 | | 61000 | 01 | LOUIS LAROUDE #1 | 48.85 | 1.53 | .00 | 47.32 | SCOTT | LA 70583-0000 |
| | | | | OWNER TOTAL | 48.85 | 1.53 | .00 | 47.32 | | |
| 73023  BOB R GRIFFITH | | 61000 | 01 | LOUIS LAROUDE #1 | 1,185.88 | 41.19 | .00 | 1,144.69 | | |
| | | | | OWNER TOTAL | 1,185.88 | 41.19 | .00 | 1,144.69 | | |
| 79370  TORCH OPERATING CO | | 68800 | 05 | BENNETT #1 RECOMPLETION | 15,331.94 | 1,151.18 | .00 | 14,180.76 | | |
| | | | | OWNER TOTAL | 15,331.94 | 1,151.18 | .00 | 14,180.76 | | |
| 85391  JAMES FARRELL LEBOEUF & ROBIN 21819 WILDFLOWER LANE | | 64800 | 04 | RICHARD #1 | 1.47 | .15 | .00 | 1.32 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | 1.47 | .15 | .00 | 1.32 | | |
| 85833  Vastar Resources Inc P O BOX 201690 | | 62700 | 01 | DAVIS 1-24 | 594.10- | 42.75- | .00 | 551.35- | Houston | TX 77216-1690 |
| | | | | OWNER TOTAL | 594.10- | 42.75- | .00 | 551.35- | | |
| 87089  FRANCIS ANSHIRE JR & 712 CHURCH STREET | | 87000 | 01 | MARIE ANSHIRE #1 | 5,785.35 | 206.53 | .00 | 5,578.82 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | 5,785.35 | 206.53 | .00 | 5,578.82 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE    5

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89164  ANESEA MELANCON ALEXIE | | 61000 | 01  LOUIS LARCADE #1 | | 32.60 | 1.35 | .00 | 31.25 | SUNSET | LA | 70584-0000 |
| P O BOX 441 | | | | | | | | | | | |
| | | | | OWNER TOTAL | 32.60 | 1.35 | .00 | 31.25 | | | |
| 92494  CRIS GARCIA | | 71700 | 01  STATE TRACT 251 #1 | | 3.49 | .69 | .00 | 2.80 | HOUSTON | TX | 77056-0000 |
| 2425 SAGE RD #113 | | 71700 | 02  STATE TRACT 251 #2 | | .49 | .17 | .00 | .32 | HOUSTON | TX | 77056-0000 |
| CRIS GARCIA | | | | | | | | | | | |
| 2425 SAGE RD #113 | | | | | | | | | | | |
| | | | | OWNER TOTAL | 3.98 | .86 | .00 | 3.12 | | | |
| 95548  HALL'S BAYOU RANCH | | 83200 | 01  ALLAR #1 | | 8.31 | .62 | .00 | 7.69 | ALVIN | TX | 77511-0000 |
| 1410 SOUTH GORDON STREET | | | | | | | | | | | |
| | | | | OWNER TOTAL | 8.31 | .62 | .00 | 7.69 | | | |
| 98772  KENNETH ZIFFREN | | 61000 | 01  LOUIS LARCADE #1 | | .00 | .00 | .00 | .00 | LOS ANGELES | CA | 90067-0000 |
| 1801 CENTURY PARK WEST | | | | | | | | | | | |
| | | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |
| 99997  CARRIED WORKING INTEREST | | 62700 | 01  DAVIS 1-24 | | 4,130.55 | 297.45 | .00 | 3,833.10 | | | |
| | | | | OWNER TOTAL | 4,130.55 | 297.45 | .00 | 3,833.10 | | | |
| 99999  SUSPENSE OWNER | | 85900 | 01  EC PETRY HEIRS #1 | | 314,328.60 | 10,713.55 | .00 | 303,615.05 | | | |
| | | | | OWNER TOTAL | 314,328.60 | 10,713.55 | .00 | 303,615.05 | | | |
| 107932  JOEL THOMAS ZAUNBRECHER | | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 85.50 | 2.49 | .00 | 83.01 | GUEYDAN | LA | 70542-0000 |
| 32828 ZAUNBRECHER ROAD | | | | | | | | | | | |
| | | | | OWNER TOTAL | 85.50 | 2.49 | .00 | 83.01 | | | |
| 200564  JOHN ZAUNBRECHER & PHYLLIS | | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 82.27 | 2.38 | .00 | 79.89 | GUEYDAN | LA | 70542-0000 |
| 11307 LA HIGHWAY 91 | | | | | | | | | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06   07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE    6

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. PROPERTY NAME / ADDRESS LINE 2 | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET / CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 201028 ALLEN WADE TRAHAN<br>4028 DRIFTWOOD RD | 64800  04  RICHARD #1 | | 82.27 | 2.38 | .00 | 79.89 | | |
| | | OWNER TOTAL | 2.58 | .27 | .00 | 2.31  CROWLEY | LA | 70526-0000 |
| 201055 RITA  DANTEZ REED<br>PO BOX 758 | 64800  03C CORMIER #1 - BOL PERC | OWNER TOTAL | 2.58 | .27 | .00 | 2.31 | | |
| | | | 86.66 | 4.98 | .00 | 81.68  BUNA | TX | 77612-0000 |
| 201071 CHARLENE BROUSSARD SCHEXNAYDER<br>2106 S LA HIGHWAY 13 | 64800  04  RICHARD #1 | OWNER TOTAL | 86.66 | 4.98 | .00 | 81.68 | | |
| | | | .03- | .01- | .00 | .02-  CROWLEY | LA | 70526-0000 |
| 201136 RITA VILLEBOIN ADAM<br>130 WHITE DOVE LANE | 64800  03C CORMIER #1 - BOL PERC | OWNER TOTAL | .03- | .01- | .00 | .02- | | |
| | | | 12.08 | .70 | .00 | 11.38  CROWLEY | LA | 70526-0000 |
| 201138 JOSEPH LEROY CORMIER<br>13016 LA HIGHWAY 92 | 64800  03C CORMIER #1 - BOL PERC | OWNER TOTAL | 12.08 | .70 | .00 | 11.38 | | |
| | | | 48.30 | 2.77 | .00 | 45.53  KAPLAN | LA | 70548-0000 |
| 201139 ELVIE VILLEBOIN HEBERT MEAUX<br>825 SOUTH AVENUE N | 64800  03C CORMIER #1 - BOL PERC | OWNER TOTAL | 48.30 | 2.77 | .00 | 45.53 | | |
| | | | 48.31 | 2.77 | .00 | 45.54  CROWLEY | LA | 70526-0000 |
| 201144 URA VILLEBOIN RICHARD<br>304 S AVENUE O | 64800  03C CORMIER #1 - BOL PERC | OWNER TOTAL | 48.31 | 2.77 | .00 | 45.54 | | |
| | | | 12.07 | .70 | .00 | 11.37  CROWLEY | LA | 70526-0000 |
| | | | 12.07 | .70 | .00 | 11.37 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                              Revenue Suspense summarized by owner, by property with owner addresses                                              PAGE   7

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. PROPERTY NAME | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201171 MARY LOU MIRE LEDOUX 3902 HARVARD ST | 64800 03C CORMIER #1 - BOL PERC | | | | | 16.10 | .93 | .00 | 15.17 | LAKE CHARLES | LA 70605-0000 |
| | | | OWNER TOTAL | | | 16.10 | .93 | .00 | 15.17 | | |
| 201172 AGNES CORMIER LEGE 1422 LORETTA AVENUE | 64800 03C CORMIER #1 - BOL PERC | | | | | 48.31 | 2.77 | .00 | 45.54 | SULPHUR | LA 70663-0000 |
| | | | OWNER TOTAL | | | 48.31 | 2.77 | .00 | 45.54 | | |
| 201175 FLOYD J MOUTON 19016 LA HIGHWAY 92 | 64800 03C CORMIER #1 - BOL PERC | | | | | 4.01 | .22 | .00 | 3.79 | KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | | | 4.01 | .22 | .00 | 3.79 | | |
| 201176 ELDA TRAHAN REA 207 PEARL | 64800 03C CORMIER #1 - BOL PERC | | | | | 48.31 | 2.78 | .00 | 45.53 | SULPHUR | LA 70663-0000 |
| | | | OWNER TOTAL | | | 48.31 | 2.78 | .00 | 45.53 | | |
| 201178 MIAMIE MIRE THIBODEAUX 410 FOREMAN AVE | 64800 03B CORMIER #1 - MARG VAG SAND | | | | | 234.10 | 9.47 | 10.01- | 234.64 | SULPHUR | LA 70663-0000 |
| MIAMIE MIRE THIBODEAUX 410 FOREMAN AVE | 64800 03C CORMIER #1 - BOL PERC | | | | | 477.18 | 30.31 | .06 | 446.81 | SULPHUR | LA 70663-0000 |
| MIAMIE MIRE THIBODEAUX 410 FOREMAN AVE | 64800 04 RICHARD #1 | | | | | .00 | .00 | 9.19- | 9.19 | SULPHUR | LA 70663-0000 |
| | | | OWNER TOTAL | | | 711.28 | 39.78 | 19.14- | 690.64 | | |
| 201179 MARY VERNICE LEGER TRAHAN 19016 LA HIGHWAY 92 | 64800 03C CORMIER #1 - BOL PERC | | | | | 48.31 | 2.77 | .00 | 45.54 | KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | | | 48.31 | 2.77 | .00 | 45.54 | | |
| 201199 DARLEN RAY BENOIT 516 ASH STREET | 64800 03B CORMIER #1 - MARG VAG SAND | | | | | 3,927.09 | 147.78 | .44 | 3,778.87 | MANOU | LA 70554-0000 |
| DARLEN RAY BENOIT 516 ASH STREET | 64800 03C CORMIER #1 - BOL PERC | | | | | 1,431.55 | 90.92 | .18 | 1,340.45 | MANOU | LA 70554-0000 |
| DARLEN RAY BENOIT 516 ASH STREET | 64800 04 RICHARD #1 | | | | | 160.32 | 15.80 | .00 | 144.52 | MANOU | LA 70554-0000 |

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  8

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| | | | OWNER TOTAL | 5,518.96 | 254.50 | .62 | 5,263.84 | |
| 201200  FRANCIS CORMIER 19016 LA HIGHWAY 92 | 64800 | 03C CORMIER #1 - BOL PERC | | 12.06 | .68 | .00 | 11.38  KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 12.06 | .68 | .00 | 11.38 | |
| 201201  MARY CLAIRE DUFRENE 19016 LA HIGHWAY 92 | 64800 | 03C CORMIER #1 - BOL PERC | | 6.04 | .35 | .00 | 5.69  KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 6.04 | .35 | .00 | 5.69 | |
| 201204  MARIE ALICE ABSHIRE OLIVIER 19016 LA HIGHWAY 92 | 64800 | 03C CORMIER #1 - BOL PERC | | 12.08 | .69 | .00 | 11.39  KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 12.08 | .69 | .00 | 11.39 | |
| 201205  SIMMON J THIBODEAUX P.O. BOX 129 | 64800 | 03C CORMIER #1 - BOL PERC | | 44.61 | 2.56 | .00 | 42.05  MORSE | LA 70559-0129 |
| | | | OWNER TOTAL | 44.61 | 2.56 | .00 | 42.05 | |
| 201217  MARIE ANNE MORILLON 19016 LA HIGHWAY 92 | 64800 | 03C CORMIER #1 - BOL PERC | | 6.03 | .36 | .00 | 5.67  KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 6.03 | .36 | .00 | 5.67 | |
| 201260  JOY LYNN CORMIER CARRILL 19016 LA HIGHWAY 92 | 64800 | 03C CORMIER #1 - BOL PERC | | 12.07 | .67 | .00 | 11.40  KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 12.07 | .67 | .00 | 11.40 | |
| 201283  AUDREY ANN MATTHIEU HOOKS 14824 HOOKS RD | 64800 | 03 CORMIER #1 - MARITEK 3A ZONE | | 841.03 | 27.31 | .00 | 813.72  MATTHEWS | NC 28105-0000 |
| AUDREY ANN MATTHIEU HOOKS 14824 HOOKS RD | 64800 | 04 RICHARD #1 | | 24.06 | 2.42 | .00 | 21.64  MATTHEWS | NC 28105-0000 |
| | | | OWNER TOTAL | 865.09 | 29.73 | .00 | 835.36 | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                          PAGE    9

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201300  JOHN LLOYD MOUTON 19016 LA HIGHWAY 92 | | 64800 | 03C CORMIER #1 - BOL PERC | | | | 4.03 | .26 | .00 | 3.77 | KAPLAN | LA | 70548-0000 |
| | | | | OWNER TOTAL | | | 4.03 | .26 | .00 | 3.77 | | | |
| 201301  ANNIE MTRE SCHEXNIDER 238 ARLINGTON DRIVE | | 64800 | 03C CORMIER #1 - BOL PERC | | | | 16.10 | .91 | .00 | 15.19 | LAKE CHARLES | LA | 70605-0000 |
| | | | | OWNER TOTAL | | | 16.10 | .91 | .00 | 15.19 | | | |
| 201419  ALL STAR GAS FIELD SERVICES CORPORATION | PO BOX 303 | 64800 | 04 RICHARD #1 | | | | 352.26 | 34.80 | .00 | 317.46 | LEBANON | MO | 65536-0000 |
| | | | | OWNER TOTAL | | | 352.26 | 34.80 | .00 | 317.46 | | | |
| 201689  RHONDA LEE ANCENEAUX NUGENT 1215 WILLIAMS AVENUE | | 64800 | 04 RICHARD #1 | | | | .00 | .00 | 17.03- | 17.03 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | .00 | .00 | 17.03- | 17.03 | | | |
| 201690  REBECCA FAYE ANCENEAUX MOUTON 13126 PERCH ROAD | | 64800 | 03C CORMIER #1 - BOL PERC | | | | 60.38 | 3.47 | .00 | 56.91 | ABBEVILLE | LA | 70510-0000 |
| | | | | OWNER TOTAL | | | 60.38 | 3.47 | .00 | 56.91 | | | |
| 202118  CAROL W MILLER 3116 DEAN DAY ROAD | | 64800 | 04 RICHARD #1 | | | | .00 | .00 | .01- | .01 | SULPHER | LA | 70663-0000 |
| | | | | OWNER TOTAL | | | .00 | .00 | .01- | .01 | | | |
| 202170  JOHN M LEY PO BOX 2308 | | 64800 | 03C CORMIER #1 - BOL PERC | | | | .00 | .00 | .00 | .00 | CORPUS CHRISTI | TX | 78403-0000 |
| JOHN M LEY PO BOX 2308 | | 66300 | 10 EAGLE BAY GU 329 #1 - TRANSTEX | | | | 910.73- | 39.55- | .00 | 871.18- | CORPUS CHRISTI | TX | 78403-0000 |
| | | | | OWNER TOTAL | | | 910.73- | 39.55- | .00 | 871.18- | | | |
| 202159  DAVID LEE STUTES 1420 STUTES ROAD | | 83500 | 01 ROLAND R FAULK ET AL NO. 1 | | | | 8.47 | .21 | .00 | 8.26 | RAYNE | LA | 70578-0000 |

Run query RVSR03Q1 (can select owner or dates here) then query RVSR03Q2.

02/23/06  07:51:04                         Revenue Suspense summarized by owner, by property with owner addresses                         PAGE  10

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. / ADDRESS LINE 2 | PROPERTY NAME / ADDRESS LINE 3 / ADDRESS LINE 4 | OWNER GROSS | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
|  |  | OWNER TOTAL | 8.47 | .21 | .00 | 8.26 |  |  |  |
| 202213 BP AMERICA PRODUCTION COMPANY | 83200 01 | ALLAR #1 | 48.15 | 3.62 | .00 | 44.53 |  |  |  |
| P O BOX 840103 |  | OWNER TOTAL | 48.15 | 3.62 | .00 | 44.53 | DALLAS | TX | 75284-0000 |
| 202226 NOBLE ONSHORE INC | 66300 04 | STATE TRACT 330 #1 | .00 | 15.97 | .00 | 15.97- |  |  |  |
| 15601 NORTH DALLAS PKY. |  | OWNER TOTAL | .00 | 15.97 | .00 | 15.97- | ADDISON | TX | 75001-0000 |
| STE 900 |  |  |  |  |  |  |  |  |  |
| 202454 SALLIE M GIBSON | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | .00 | 15.97 | .00 | 15.97- |  |  |  |
| P O DRAWER 913 |  | OWNER TOTAL | 69.03 | 2.01 | .00 | 67.02 | BRYAN | TX | 77805-0000 |
| 202458 INA MARIE HARDEE WOODS | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | 69.03 | 2.01 | .00 | 67.02 |  |  |  |
| 10527 WOODS (PVT) ROAD |  | OWNER TOTAL | 21.58 | .61 | .00 | 20.97 | GUEYDAN | LA | 70542-0000 |
| 202459 DWIGHT SAXON HARDEE | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | 21.58 | .61 | .00 | 20.97 |  |  |  |
| 10335 LOUISIANA HIGHWAY 711 |  | OWNER TOTAL | 21.59 | .63 | .00 | 20.96 | GUEYDAN | LA | 70542-0000 |
| 202460 RICHARD WILLIAM HARDEE | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | 21.59 | .63 | .00 | 20.96 |  |  |  |
| 30112 BURNELL ROAD |  | OWNER TOTAL | 21.59 | .62 | .00 | 20.97 | GUEYDAN | LA | 70542-0000 |
| 202461 LARRY LEE HARDEE | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | 21.59 | .62 | .00 | 20.97 |  |  |  |
| 322 EAST THIRD STREET |  | OWNER TOTAL | 21.58 | .63 | .00 | 20.95 | CROWLEY | LA | 70526-0000 |
|  |  |  | 21.58 | .63 | .00 | 20.95 |  |  |  |

Run query RVSB83Q1 (can select owner or dates here) then query RVSB83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  11

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. ADDRESS LINE 2 | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 OWNER GROSS | ADDRESS LINE 5 OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202462  SUSAN HARDEE HORTON P.O. BOX 189 | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 21.60 | .62 | .00 | 20.98 | GUEYDAN | LA | 70542-0000 |
| | | ONWER TOTAL | 21.60 | .62 | .00 | 20.98 | | | |
| 202463  DIANNE HARDEE HRUSKA SUGGS 6939 THOMAS SPRINGS ROAD | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 21.59 | .63 | .00 | 20.96 | AUSTIN | TX | 78736-0000 |
| | | ONWER TOTAL | 21.59 | .63 | .00 | 20.96 | | | |
| 202464  GAY LEAH HARDEE 8114 JOY RD | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 426.36 | 15.82 | .05 | 410.49 | LEANDER | TX | 78641-9651 |
| | | ONWER TOTAL | 426.36 | 15.82 | .05 | 410.49 | | | |
| 202465  CAROL ANN HARDEE BAKER 850 EAST LAKEVIEW | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 21.56 | .63 | .00 | 20.93 | BATON ROUGE | LA | 70810-4617 |
| | | ONWER TOTAL | 21.56 | .63 | .00 | 20.93 | | | |
| 202467  MICHAEL WALTON HAIR 2472 LONE PINE CT | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 17.25 | .49 | .00 | 16.76 | WEST SACRAMENTO | CA | 95691-0000 |
| | | ONWER TOTAL | 17.25 | .49 | .00 | 16.76 | | | |
| 202468  PATRICK VINCENT HAIR P.O. BOX 41 | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 17.26 | .50 | .00 | 16.76 | GUEYDAN | LA | 70542-0000 |
| | | ONWER TOTAL | 17.26 | .50 | .00 | 16.76 | | | |
| 202469  MARGARET ELIZABETH HAIR OWEN 2108 EVA STREET | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 17.23 | .51 | .00 | 16.72 | AUSTIN | TX | 78704-0000 |
| | | ONWER TOTAL | 17.23 | .51 | .00 | 16.72 | | | |
| 202470  MILDRED ANN HAIR LEBLANC 11930 WRIGHT ROAD | 67600 | OJA ZAUNBRECHER 36-1 SIDETRACK | 17.24 | .48 | .00 | 16.76 | GUEYDAN | LA | 70542-0000 |
| | | ONWER TOTAL | 17.24 | .48 | .00 | 16.76 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                              Revenue Suspense summarized by owner, by property with owner addresses                                        PAGE    12

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. ADDRESS LINE 2 | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202471 HANSFORD GRADY HAIR 11126 WRIGHT ROAD | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 17.26 | .51 | .00 | 16.75 | GREYDAN | LA 70542-0000 |
| | | ONWER TOTAL | | 17.26 | .51 | .00 | 16.75 | | |
| 202475 CHARLES LAURES EVANS 3936 BIERSTADT CIRCLE | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 78.64 | 2.27 | .00 | 76.37 | PLANO | TX 75023-5811 |
| | | ONWER TOTAL | | 78.64 | 2.27 | .00 | 76.37 | | |
| 202476 MARGARET ELIZABETH EVANS LAMB 714 PEBBLE CREEK | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 52.44 | 1.52 | .00 | 50.92 | OAKLAND | TX 75040-0000 |
| | | ONWER TOTAL | | 52.44 | 1.52 | .00 | 50.92 | | |
| 202478 GAYLE C. EVANS 6211 WEST NW HIGHWAY #1905 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 30.69 | .90 | .00 | 29.79 | DALLAS | TX 75225-3420 |
| | | ONWER TOTAL | | 30.69 | .90 | .00 | 29.79 | | |
| 202479 PHILIP/HELEN ZAUNBRECHER TRUST P.O. BOX 277 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 2.26 | .06 | .00 | 2.20 | HAYES | LA 70646-0000 |
| | | ONWER TOTAL | | 2.26 | .06 | .00 | 2.20 | | |
| 202507 SAUL LEGS 414 EDWARDS ST | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | .18- | .00 | .00 | .18- | ABBEVILLE | LA 70510-0000 |
| | | ONWER TOTAL | | .18- | .00 | .00 | .18- | | |
| 202510 ESSEX ROYALTY JOINT VENTURE II P.O. BOX 272794 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | 36.33 | 1.05 | .00 | 35.28 | HOUSTON | TX 77277-2704 |
| | | ONWER TOTAL | | 36.33 | 1.05 | .00 | 35.28 | | |
| 202529 SAMEDAN OIL CORPORATION P O BOX 910083 | 83200 | 01 ALLAR #1 | | 3,564.03 | 226.83 | .00 | 3,337.20 | DALLAS | TX 75391-0083 |
| | | ONWER TOTAL | | 3,564.03 | 226.83 | .00 | 3,337.20 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE  13

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX | ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202625 WHITEKING OIL PROPERTIES, INC  P O BOX 127 | | 64800 | 03C CORMIER #1 - BOL PERC | | | 67.65 | 3.88 | | .00 | 63.77 | RAYNE | LA 70578-0000 |
| | | | | OWNER TOTAL | | 67.65 | 3.88 | | .00 | 63.77 | | |
| 202626 TOMMY DAIGLE, AND ASSIGNS  SET UP | | 64800 | 03 CORMIER #1 - MARGTEX 3A ZONE | | | 10,513.50 | 340.94 | | .00 | 10,172.56 | | |
| | | | | OWNER TOTAL | | 10,513.50 | 340.94 | | .00 | 10,172.56 | | |
| 202627 LEROY J. THIBODEAUX, ET UX  SET UP | | 64800 | 03 CORMIER #1 - MARGTEX 3A ZONE | | | 24,756.07 | 802.85 | | .00 | 23,953.22 | | |
| | | | | OWNER TOTAL | | 24,756.07 | 802.85 | | .00 | 23,953.22 | | |
| 202628 DIVERSIFIED ENERGY INVESTMENTS  SET UP | | 64800 | 03 CORMIER #1 - MARGTEX 3A ZONE | | | 8,179.89 | 265.22 | | .00 | 7,914.67 | | |
| | | | | OWNER TOTAL | | 8,179.89 | 265.22 | | .00 | 7,914.67 | | |
| 202629 STATE OF LOUISIANA  P O BOX 2827 | | 64800 | 03 CORMIER #1 - MARGTEX 3A ZONE | | | .00 | 47.25 | | .00 | 47.25- | BATON ROUGE | LA 70821-0000 |
| STATE OF LOUISIANA  P O BOX 2827 | | 64800 | 04 RICHARD #1 | | | .00 | .00 | | 21.44- | 21.44 | BATON ROUGE | LA 70821-0000 |
| STATE OF LOUISIANA  P O BOX 2827 | | 83500 | 01 ROLAND R FAULK ET AL NO. 1 | | | 868.92 | 31.84 | | 6.09 | 830.99 | BATON ROUGE | LA 70821-0000 |
| STATE OF LOUISIANA  P O BOX 2827 | | 85700 | 01 LAMBERT #1 | | | 2,599.36 | 240.87 | | .00 | 2,358.49 | BATON ROUGE | LA 70821-0000 |
| | | | | OWNER TOTAL | | 3,468.28 | 319.96 | | 15.35- | 3,163.67 | | |
| 202633 DIVERSIFIED ENERGY INVESTMENTS  C/O LUCIA G. MATHIEU | 1908 N LEGENDRE | 63200 | 01 LOUIS LAROCHE #1 | | | 119.47 | 4.99 | | .00 | 114.48 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | | 119.47 | 4.99 | | .00 | 114.48 | | |
| 202634 BARBARA MATHIEU LAYNE  16864 COLD HARBOR | | 64800 | 04 RICHARD #1 | | | .17 | .02 | | .00 | .15 | BATON ROUGE | LA 70602-0000 |
| | | | | OWNER TOTAL | | .17 | .02 | | .00 | .15 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                                    Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE  14

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. ADDRESS LINE 2 | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202635 CLOVIS MATHIEU 1113 WENDELL STREET 1113 WENDELL STREET | 64800  03 | CORMIER #1 - MARGTEX 3A ZONE | 419.36 | 13.61 | .00 | 405.75 | LAKE CHARLES | LA | 70602-0000 |
| | 64800  04 | RICHARD #1 | 11.99 | 1.20 | .00 | 10.79 | LAKE CHARLES | LA | 70602-0000 |
| | | OWNER TOTAL | 431.35 | 14.81 | .00 | 416.54 | | | |
| 202636 BENNIS MATHIEU 2601 BRITAIN 2601 BRITAIN | 64800  03 | CORMIER #1 - MARGTEX 3A ZONE | 419.34 | 13.62 | .00 | 405.72 | IRVING | TX | 75062-0000 |
| | 64800  04 | RICHARD #1 | 12.03 | 1.19 | .00 | 10.84 | IRVING | TX | 75062-0000 |
| | | OWNER TOTAL | 431.37 | 14.81 | .00 | 416.56 | | | |
| 202637 RAYMOND MEAUX 123456 123456 | 64800  03 | CORMIER #1 - MARGTEX 3A ZONE | 524.13 | 16.99 | .00 | 507.14 | | | 1035 |
| | 64800  04 | RICHARD #1 | 14.97 | 1.49 | .00 | 13.48 | | | 1035 |
| | | OWNER TOTAL | 539.10 | 18.48 | .00 | 520.62 | | | |
| 202638 NUMA J. MATHIEU 200 ST BENJAMIN DR 200 ST BENJAMIN DR | 64800  03 | CORMIER #1 - MARGTEX 3A ZONE | 419.39 | 13.61 | .00 | 405.78 | LAFAYETTE | LA | 70505-0000 |
| | 64800  04 | RICHARD #1 | 12.04 | 1.16 | .00 | 10.88 | LAFAYETTE | LA | 70505-0000 |
| | | OWNER TOTAL | 431.43 | 14.77 | .00 | 416.66 | | | |
| 202639 PARK PRODUCTIONS, INC P.O. DRAWER 52548 PARK PRODUCTIONS, INC P.O. DRAWER 52548 PARK PRODUCTIONS, INC P.O. DRAWER 52548 PARK PRODUCTIONS, INC P.O. DRAWER 52548 | 64800  03 | CORMIER #1 - MARGTEX 3A ZONE | 6,564.45 | 212.85 | .00 | 6,351.60 | LAFAYETTE | LA | 70505-0000 |
| | 64800  03B | CORMIER #1 - MARG VAG SAND | 97,158.46 | 2,150.51 | 6.66 | 95,001.29 | LAFAYETTE | LA | 70505-0000 |
| | 64800  03C | CORMIER #1 - BOL PERC | 20,835.91 | 1,324.05 | 2.61 | 19,509.25 | LAFAYETTE | LA | 70505-0000 |
| | 64800  04 | RICHARD #1 | 867.22 | 85.59 | .00 | 781.63 | LAFAYETTE | LA | 70505-0000 |
| | | OWNER TOTAL | 85,426.04 | 3,773.00 | 9.27 | 81,643.77 | | | |
| 202640 JOHN D. BERNHARDT P O BOX 52309 | 64800  04 | RICHARD #1 | 615.12 | 60.98 | .00 | 554.14 | LAFAYETTE | LA | 70505-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                          PAGE  15

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 202644  JAMES B. TENNANT<br>P O BOX 2902 | | | | OWNER TOTAL | 615.12 | -60.98 | .00 | 554.14 | | | |
| | | 64800 | 03C  CORMIER #1  - BOL PERC | | 56.37 | 3.24 | .00 | 53.13 | HOUSTON | TX | 77252-0000 |
| | | | | OWNER TOTAL | 56.37 | 3.24 | .00 | 53.13 | | | |
| 202646  DARYL R. LIPPMAN AND<br>7215 OAK HILL DRIVE<br>DARYL R. LIPPMAN AND<br>7235 OAK HILL DRIVE | | 64800 | 03C  CORMIER #1  - BOL PERC | | 41.13 | 2.36 | .00 | 38.77 | SYLVANIA | OH | 43560-0000 |
| | | 64800 | 04  RICHARD #1 | | 36.30 | 3.59 | .00 | 32.71 | SYLVANIA | OH | 43560-0000 |
| | | | | OWNER TOTAL | 77.43 | 5.95 | .00 | 71.48 | | | |
| 202647  THOMAS L. MAHFOUZ<br>P O BOX 2526 | | 64800 | 03C  CORMIER #1  - BOL PERC | | 41.14 | 2.37 | .00 | 38.77 | MORGAN CITY | LA | 70381-0000 |
| | | | | OWNER TOTAL | 41.14 | 2.37 | .00 | 38.77 | | | |
| 202648  BILLY EUBRICE JR. AND DOROTHY<br>116 C JEAN BAPTISTE DRIVE | | 64800 | 03C  CORMIER #1  - BOL PERC | | 41.13 | 2.35 | .00 | 38.78 | LAFAYETTE | LA | 70503-0000 |
| | | | | OWNER TOTAL | 41.13 | 2.35 | .00 | 38.78 | | | |
| 202649  CALISTE BEARD, JR | | 64800 | 03  CORMIER #1  - MARGTEX 3A ZONE | | 12.05 | .37 | .00 | 11.68 | | | |
| SET UP | | 64800 | 03B  CORMIER #1  - MARG VAG SAND | | 662.80 | 24.91 | .07 | 637.82 | | | |
| SET UP | | 64800 | 03C  CORMIER #1  - BOL PERC | | 241.61 | 15.40 | .03 | 226.18 | | | |
| SET UP | | 64800 | 04  RICHARD #1 | | 8.51 | .87 | .00 | 7.64 | | | |
| SET UP | | | | OWNER TOTAL | 924.97 | 41.55 | .10 | 883.32 | | | |
| 202650  J. MICHAEL ARTIGUE<br>P.O. BOX 52367<br>J. MICHAEL ARTIGUE<br>P.O. BOX 52367 | | 64800 | 03C  CORMIER #1  - BOL PERC | | 8.16 | .46 | .00 | 7.70 | LAFAYETTE | LA | 70505-0000 |
| | | 64800 | 04  RICHARD #1 | | 7.22 | .71 | .00 | 6.51 | LAFAYETTE | LA | 70505-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                           Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE  16

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 202651  13 SHAREHOLDERS OF J AXON & | 64800 | 03 | CORMIER #1 - MARGTEX 3A ZONE | | 15.38 | 1.17 | .00 | 14.21 | | | |
| SET UP  13 SHAREHOLDERS OF J AXON & | 64800 | 03B | CORMIER #1 - MARG VAG SAND | | 8,752.68 | 283.84 | .00 | 8,468.84 | | | |
| SET UP  13 SHAREHOLDERS OF J AXON & | 64800 | 03C | CORMIER #1 - BOL PERC | | 21,137.65 | 795.24 | 2.46 | 20,339.95 | | | |
| SET UP  13 SHAREHOLDERS OF J AXON & | 64800 | 04 | RICHARD #1 | | 7,705.28 | 489.65 | .97 | 7,214.66 | | | |
| SET UP  13 SHAREHOLDERS OF J AXON & | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 805.63 | 79.52 | .00 | 726.11 | | | |
| SET UP  13 SHAREHOLDERS OF J AXON & | | | | | .00 | .96 | .00 | .96- | | | |
| | | | OWNER TOTAL | | 38,401.24 | 1,649.21 | 3.43 | 36,748.60 | | | |
| 202652 HELMERICH AND PAYNE, ET AL | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | .00 | .96 | .00 | .96- | TULSA | OK | 74114-0000 |
| UTICA @ 21ST | | | | | | | | | | | |
| | | | OWNER TOTAL | | .00 | .96 | .00 | .96- | | | |
| 202653 ENERGY INVESTMENTS COMPANY | 64800 | 03 | CORMIER #1 - MARGTEX 3A ZONE | | 13,427.14 | 435.47 | .00 | 12,991.67 | | | |
| SET UP ENERGY INVESTMENTS COMPANY | 64800 | 03B | CORMIER #1 - MARG VAG SAND | | 59,485.83 | 2,238.07 | 6.95 | 57,240.81 | | | |
| SET UP ENERGY INVESTMENTS COMPANY | 64800 | 03C | CORMIER #1 - BOL PERC | | 21,684.28 | 1,377.96 | 2.69 | 20,303.63 | | | |
| SET UP ENERGY INVESTMENTS COMPANY | 64800 | 04 | RICHARD #1 | | 2,265.46 | 223.52 | .00 | 2,041.94 | | | |
| SET UP ENERGY INVESTMENTS COMPANY | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | .00 | .96 | .00 | .96- | | | |
| | | | OWNER TOTAL | | 96,862.71 | 4,275.98 | 9.64 | 92,577.09 | | | |
| 202654  DIVERSIFIED ENERGY INVESTMENT | 64800 | 03 | CORMIER #1 - MARGTEX 3A ZONE | | 2,098.08 | 68.03 | .00 | 2,030.05 | | | 70548-0000 |
| AND/OR RONALD BERTRAND & LINDA C. BERTRAND | | | P.O BOX 53963 | | | | | | | | |
| DIVERSIFIED ENERGY INVESTMENT | 64800 | 03B | CORMIER #1 - MARG VAG SAND | | 11,519.47 | 433.47 | 1.33 | 11,084.67 | | | 70548-0000 |
| AND/OR RONALD BERTRAND & LINDA C. BERTRAND | | | P.O BOX 53963 | | | | | | | | |
| DIVERSIFIED ENERGY INVESTMENT | 64800 | 03C | CORMIER #1 - BOL PERC | | 4,199.18 | 266.85 | .54 | 3,931.79 | | | 70548-0000 |
| AND/OR RONALD BERTRAND & LINDA C. BERTRAND | | | P.O BOX 53963 | | | | | | | | |
| DIVERSIFIED ENERGY INVESTMENT | 64800 | 04 | RICHARD #1 | | 59.97 | 5.91 | .00 | 54.06 | | | 70548-0000 |
| AND/OR RONALD BERTRAND & LINDA C. BERTRAND | | | P.O BOX 53963 | | | | | | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                                              PAGE  17

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PPRTY NO. (ADDRESS LINE 2) | PROPERTY NAME (ADDRESS LINE 3) | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX (ADDRESS LINE 5) | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202660 CONOCOPHILLIPS COMPANY / 22295 NETWORK PLACE | 80900 01 | STATE TRACT 127 #1 (FXA 126) | | 90.70 | 3.68 | .00 | 87.02 | CHICAGO | IL 60673-1222 |
| | | | OWNER TOTAL | 17,876.70 | 774.26 | 1.87 | 17,100.57 | | |
| 202675 JOHN B BAKER, JR / P.O. BOX 751 | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | | 5.18 | .16 | .00 | 5.02 | JENNINGS | LA 70546-0000 |
| | | | OWNER TOTAL | 5.18 | .16 | .00 | 5.02 | | |
| 202676 BERYL KATHRYNE BAKER WADE / 810 W BAYOU PKWY | 67600 01A | ZAUNBRECHER 36-1 SIDETRACK | | 22.74 | .87 | .01 | 21.86 | LAFAYETTE | LA 70503-3610 |
| | | | OWNER TOTAL | 22.74 | .87 | .01 | 21.86 | | |
| 202734 NELDA CHRISTINE STUTES RUSHMER / 8 DONNELL CT | 83500 01 | ROLAND R FAULK ET AL NO. 1 | | 2.12 | .06 | .00 | 2.06 | LEBANON | TN 37087-0000 |
| | | | OWNER TOTAL | 2.12 | .06 | .00 | 2.06 | | |
| 202735 STEVEN VERANUS STUTES / PO BOX 1581 | 83500 01 | ROLAND R FAULK ET AL NO. 1 | | 2.11 | .06 | .00 | 2.05 | BAYTOWN | TX 77522-0000 |
| | | | OWNER TOTAL | 2.11 | .06 | .00 | 2.05 | | |
| 202736 SHELDON GENE STUTES / 7005 SHADOW LANE | 83500 01 | ROLAND R FAULK ET AL NO. 1 | | 2.13 | .05 | .00 | 2.08 | LAKE CHARLES | LA 70605-0000 |
| | | | OWNER TOTAL | 2.13 | .05 | .00 | 2.08 | | |
| 202762 LUCIA G MATHIEU / 1008 N LESTERE | 64800 04 | RICHARD #1 | | 1.61 | .17 | .00 | 1.44 | KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | 1.61 | .17 | .00 | 1.44 | | |

Run query RVSN83Q1 (can select owner or dates here) then query RVSN83Q2.

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 18

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 202763 DIVERSIFIED ENERGY INVESTMENTS P.O. BOX 53963 | | 64800 | 03 | CORNIER #1 - MANGTEX 3A ZONE | | 3,674.32 | 119.12 | .00 | 3,555.20 | LAFAYETTE | LA 70508-0000 |
| DIVERSIFIED ENERGY INVESTMENTS P.O. BOX 53963 | | 64800 | 04 | RICHARD #1 | | 214.04 | 21.11 | .00 | 192.93 | LAFAYETTE | LA 70508-0000 |
| | | | | | OWNER TOTAL | 3,888.36 | 140.23 | .00 | 3,748.13 | | |
| 202780 RICHARD J. ZAUNBRECHER 106 BENTON DRIVE | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.51 | 2.49 | .00 | 83.02 | LAFAYETTE | LA 70507-0000 |
| | | | | | OWNER TOTAL | 85.51 | 2.49 | .00 | 83.02 | | |
| 202781 MARTIN D. ZAUNBRECHER 33514 ZAUNBRECHER ROAD | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.54 | 2.47 | .00 | 83.07 | GUEYDAN | LA 70542-0000 |
| | | | | | OWNER TOTAL | 85.54 | 2.47 | .00 | 83.07 | | |
| 202782 MONICA A. ZAUNBRECHER 33014 ZAUNBRECHER ROAD | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.52 | 2.48 | .00 | 83.04 | GUEYDAN | LA 70542-0000 |
| | | | | | OWNER TOTAL | 85.52 | 2.48 | .00 | 83.04 | | |
| 202783 NEAL L. ZAUNBRECHER 33014 ZAUNBRECHER ROAD | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.51 | 2.48 | .00 | 83.03 | GUEYDAN | LA 70542-0000 |
| | | | | | OWNER TOTAL | 85.51 | 2.48 | .00 | 83.03 | | |
| 202784 JASON A ZAUNBRECHER P O BOX 2614 | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.52 | 2.46 | .00 | 83.06 | CROWLEY | LA 70527-2614 |
| | | | | | OWNER TOTAL | 85.52 | 2.46 | .00 | 83.06 | | |
| 202785 TARA ZAUNBRECHER SUIRE 11028 LA HWY 91 | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.53 | 2.49 | .00 | 83.04 | GUEYDAN | LA 70542-0000 |
| | | | | | OWNER TOTAL | 85.53 | 2.49 | .00 | 83.04 | | |
| 202786 BLAISE J. ZAUNBRECHER 33014 ZAUNBRECHER ROAD | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 85.52 | 2.48 | .00 | 83.04 | GUEYDAN | LA 70542-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                          PAGE   19

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | ADDRESS LINE 5 | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202789 THOMAS DEEREE<br>3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 03B | STATE TRACT 331 #9 | | | 85.52 | 2.48 | .00 | | 83.04 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 04A | STATE TRACT 330 #1-SIDETRACK 1 | | | 39.73 | .38 | .00 | | 39.35 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 05 | STATE TRACT 308 #1 | | | .18 | .00 | .00 | | .18 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 08B | SAN LEON GU #1-SIDETRACK NO.2 | | | .03 | .00 | .00 | | .03 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 09 | STATE TRACT 331 #6 | | | .13 | .01 | .00 | | .12 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 10 | EAGLE BAY GU 329 #1 - TRANSTEX | | | 15.10 | .29 | .00 | | 14.81 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 66300 | 11 | STATE TRACT 331 #7 | | | .08 | .00 | .00 | | .08 | DALLAS | TX | 75225-0000 |
| 3413 SOUTHWESTERN BLVD<br>THOMAS DEEREE | | 87500 | 01 | STATE TRACT 331 #8 | | | 7.36 | .17 | .00 | | 7.19 | DALLAS | TX | 75225-0000 |
| | | | | | | | 28.67 | 1.67 | .00 | | 27.00 | DALLAS | TX | 75225-0000 |
| | | | | | OWNER TOTAL | | 91.28 | 2.52 | .00 | | 88.76 | | | |
| 202800 N.H. SECHORS<br>308 CUMBERLAND TRAIL | | 68800 | 05 | BENNETT #1 RECOMPLETION | | | 72.77 | 5.44 | .00 | | 67.33 | CONROE | TX | 77302-0000 |
| | | | | | OWNER TOTAL | | 72.77 | 5.44 | .00 | | 67.33 | | | |
| 202805 WILLIS WADE NOLAND ESTATE<br>P.O. BOX 766 | | 68800 | 05 | BENNETT #1 RECOMPLETION | | | 1,132.98 | 85.06 | .00 | | 1,047.92 | BATON ROUGE | LA | 70821-0000 |
| | | | | | OWNER TOTAL | | 1,132.98 | 85.06 | .00 | | 1,047.92 | | | |
| 202836 ZONA MARIE BROWN MORGAN<br>P.O. BOX 1690 | | 68800 | 05 | BENNETT #1 RECOMPLETION | | | 24.00 | 1.81 | .00 | | 22.19 | QUINCY | CA | 95971-1690 |
| | | | | | OWNER TOTAL | | 24.00 | 1.81 | .00 | | 22.19 | | | |
| 202839 LARN T MCDONALD<br>2600 PARGOUD LANDING | | 68800 | 05 | BENNETT #1 RECOMPLETION | | | 32.04 | 2.40 | .00 | | 29.64 | MONROE | LA | 71201-0000 |
| | | | | | OWNER TOTAL | | 32.04 | 2.40 | .00 | | 29.64 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                     PAGE  20

| OWNER NAME NUMBER / ADDRESS LINE 1 | PRPRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 202840  ZORA B KING 25259 MESA PLACE | 68800 | 05 | BENNETT #1 RECOMPLETION | 24.01 | 1.81 | .00 | 22.20 | CARMEL | CA | 93923-0000 |
| | | | OWNER TOTAL | 24.01 | 1.81 | .00 | 22.20 | | | |
| 202841  ELFHIE BABINEAUX P.O. BOX 326 | 68800 | 05 | BENNETT #1 RECOMPLETION | 24.04 | 1.80 | .00 | 22.24 | LAKE CHARLES | LA | 70602-0326 |
| | | | OWNER TOTAL | 24.04 | 1.80 | .00 | 22.24 | | | |
| 202842  MARY KATE KING DODWELL P.O. BOX 326 | 68800 | 05 | BENNETT #1 RECOMPLETION | 55.17 | 4.14 | .00 | 51.03 | LAKE CHARLES | LA | 70602-0000 |
| | | | OWNER TOTAL | 55.17 | 4.14 | .00 | 51.03 | | | |
| 202843  BETSY K ROBINSON 4315 ASHLAND | 68800 | 05 | BENNETT #1 RECOMPLETION | 55.25 | 4.17 | .00 | 51.08 | LAKE CHARLES | LA | 70605-0000 |
| | | | OWNER TOTAL | 55.25 | 4.17 | .00 | 51.08 | | | |
| 202844  EDWIN K THEUS JR P.O. BOX 4768 | 68800 | 05 | BENNETT #1 RECOMPLETION | 7.99 | .58 | .00 | 7.41 | MONROE | LA | 71211-4768 |
| | | | OWNER TOTAL | 7.99 | .58 | .00 | 7.41 | | | |
| 202845  WALKER C STEWART ESTATE 254 NORTH BAYVIEW STREET | 68800 | 05 | BENNETT #1 RECOMPLETION | 436.66 | 32.81 | .00 | 403.85 | FAIRHOPE | AL | 36532-0000 |
| | | | OWNER TOTAL | 436.66 | 32.81 | .00 | 403.85 | | | |
| 202846  BESSIE CUSHENBERRY BLESCH A | 68800 | 05 | BENNETT #1 RECOMPLETION | 582.22 | 43.71 | .00 | 538.51 | | | |
| | | | OWNER TOTAL | 582.22 | 43.71 | .00 | 538.51 | | | |
| 202847  JERRY JAMES KING SR P.O. BOX 50047 | 68800 | 05 | BENNETT #1 RECOMPLETION | 16.07 | 1.21 | .00 | 14.86 | DALLAS | TX | 75205-0047 |
| | | | OWNER TOTAL | 16.07 | 1.21 | .00 | 14.86 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                                      PAGE  21

| OWNER NUMBER NAME ADDRESS LINE 1 | PRERTY NO. | PROPERTY NAME | ADDRESS LINE 2 | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 202848  GEORGE MERRITT KING IV P.O. BOX 571 | 68800  05 | BENNETT #1 RECOMPLETION | | | 16.00 | 1.19 | .00 | 14.81 | KINDER | LA | 70648-0000 |
| | | | OWNER TOTAL | | 16.00 | 1.19 | .00 | 14.81 | | | |
| 202849  ALTHA POWELL FAMILY TRUST DTD 3/14/83 JUELL MCKRORIE & MARIBETH CLEMENT TRUSTEES | 68800  05 | BENNETT #1 RECOMPLETION | 221 CONINE STREET SE | | 42.16 | 3.16 | .00 | 39.00 | OLYMPIA | WA | 98513-0000 |
| | | | OWNER TOTAL | | 42.16 | 3.16 | .00 | 39.00 | | | |
| 202850  EDWIN S. ROBINSON 230 WEST PRIEN LAKE ROAD | 68800  05 | BENNETT #1 RECOMPLETION | | | 10.38 | .77 | .00 | 9.61 | LAKE CHARLES | LA | 70605-0000 |
| | | | OWNER TOTAL | | 10.38 | .77 | .00 | 9.61 | | | |
| 202851  TAXIS R TEAGUE 618 FORD STREET | 68800  05 | BENNETT #1 RECOMPLETION | | | 10.37 | .81 | .00 | 9.56 | LAKE CHARLES | LA | 70601-0000 |
| | | | OWNER TOTAL | | 10.37 | .81 | .00 | 9.56 | | | |
| 202852  DEREY E CHAPMAN JR 4920 S. COLUMBIA AVE | 68800  05 | BENNETT #1 RECOMPLETION | | | 28.69 | 2.15 | .00 | 26.54 | TULSA | OK | 74015-0000 |
| | | | OWNER TOTAL | | 28.69 | 2.15 | .00 | 26.54 | | | |
| 202853  TEXAS COMMERCE BANK NA TRUSTEE P.O. BOX 2558 | 68800  05 | BENNETT #1 RECOMPLETION | | | 842.98 | 63.27 | .00 | 779.71 | HOUSTON | TX | 77252-2558 |
| | | | OWNER TOTAL | | 842.98 | 63.27 | .00 | 779.71 | | | |
| 202854  R A MACDONNELL COMPANY A | 68800  05 | BENNETT #1 RECOMPLETION | | | 147.53 | 11.09 | .00 | 136.44 | | | |
| | | | OWNER TOTAL | | 147.53 | 11.09 | .00 | 136.44 | | | |
| 202855  MARY AGNES DRISCOLL 9971 QUAIL BLVD  APT 1007 | 68800  05 | BENNETT #1 RECOMPLETION | | | 179.84 | 13.51 | .00 | 166.33 | AUSTIN | TX | 76750-0000 |
| | | | OWNER TOTAL | | 179.84 | 13.51 | .00 | 166.33 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                Revenue Suspense summarized by owner, by property with owner addresses                PAGE 22

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPTY / ADDRESS LINE 2 | NO. / PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202856 LAYNE LUCKEL KERODEAUX 1111 N. MONTCLAIR AVE | 68800 | 05 BENNETT #1 RECOMPLETION | 899.21 | 67.53 | .00 | 831.68 | DALLAS | TX | 75208-0000 |
|  |  | OWNER TOTAL | 899.21 | 67.53 | .00 | 831.68 |  |  |  |
| 202857 ALVIN HARDING KING 301 KIRBY STREET | 68800 | 05 BENNETT #1 RECOMPLETION | 62.36 | 4.65 | .00 | 57.71 | LAKE CHARLES | LA | 70601-0000 |
|  |  | OWNER TOTAL | 62.36 | 4.65 | .00 | 57.71 |  |  |  |
| 202859 RIO GRANDE ROYALTIES A | 68800 | 05 BENNETT #1 RECOMPLETION | 827.85 | 62.16 | .00 | 765.69 |  |  |  |
|  |  | OWNER TOTAL | 827.85 | 62.16 | .00 | 765.69 |  |  |  |
| 202860 JACK HALBERT A | 68800 | 05 BENNETT #1 RECOMPLETION | 1,348.77 | 101.28 | .00 | 1,247.49 |  |  |  |
|  |  | OWNER TOTAL | 1,348.77 | 101.28 | .00 | 1,247.49 |  |  |  |
| 202861 JOHN W TAYLOR JR P.O. BOX 440783 | 68800 | 05 BENNETT #1 RECOMPLETION | 47.18 | 3.52 | .00 | 43.66 | HOUSTON | TX | 77244-0783 |
|  |  | OWNER TOTAL | 47.18 | 3.52 | .00 | 43.66 |  |  |  |
| 202867 JD MINERALS NPRI P.O. BOX 1520 | 68800 | 05 BENNETT #1 RECOMPLETION | 213.94 | 16.09 | .00 | 197.85 | PALESTINE | TX | 75902-1520 |
|  |  | OWNER TOTAL | 213.94 | 16.09 | .00 | 197.85 |  |  |  |
| 202916 ELLIS JACOB TOUPS JR 28 FOREST CIRCLE | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.52 | 2.47 | .00 | 83.05 | MONROE | LA | 71203-0000 |
|  |  | OWNER TOTAL | 85.52 | 2.47 | .00 | 83.05 |  |  |  |
| 202917 MICHAEL DAVID TOUPS 82 NORTH WOODED BROOK | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.52 | 2.47 | .00 | 83.05 | THE WOODLANDS | TX | 77382-0000 |
|  |  | OWNER TOTAL | 85.52 | 2.47 | .00 | 83.05 |  |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. / ADDRESS LINE 2 | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 202218  PATRICK EDWARD TOUPS<br>P O BOX 68 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.53 | 85.53 | 2.48 | .00 | 83.05 | GUEYDAN | LA 70542-0000 |
|  |  | OWNER TOTAL | 85.53 |  | 2.48 | .00 | 83.05 |  |  |
| 202919  PRISCILLA ZAUNBRECHER HANKS<br>3041 HOFFPAUIR ROAD | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.51 | 85.51 | 2.48 | .00 | 83.03 | LAKE ARTHUR | LA 70549-0000 |
|  |  | OWNER TOTAL | 85.51 |  | 2.48 | .00 | 83.03 |  |  |
| 202920  ZACHARY ZAUNBRECHER<br>14025 LA HIGHWAY 14 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.53 | 85.53 | 2.48 | .00 | 83.05 | LAKE ARTHUR | LA 70549-0000 |
|  |  | OWNER TOTAL | 85.53 |  | 2.48 | .00 | 83.05 |  |  |
| 202921  GREGORY ZAUNBRECHER<br>3594 POTTER ROAD | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 85.51 | 85.51 | 2.48 | .00 | 83.03 | LAKE ARTHUR | LA 70549-0000 |
|  |  | OWNER TOTAL | 85.51 |  | 2.48 | .00 | 83.03 |  |  |
| 203013  SARAH RUTH SPELL JOHNSON<br>506 ROBINHOOD CR | 73700 | 01  SARAH SPELL JOHNSON ET AL NO.1 | 114.08 | 114.08 | 13.03 | .00 | 101.05 | LAFAYETTE | LA 70508-4036 |
|  |  | OWNER TOTAL | 114.08 |  | 13.03 | .00 | 101.05 |  |  |
| 203090  DANIEL SCHLACHTER<br>P.O. BOX 12849 | 80278 | 02  HALL FEDERAL 32C2-2633 | 169.55- | 169.55- | 11.75 | 45.96- | 135.34- | DALLAS | TX 75225-0000 |
|  |  | OWNER TOTAL | 169.55- |  | 11.75 | 45.96- | 135.34- |  |  |
| 203172  AMERICAN NATIONAL CREDIT<br>112 NW 24TH STREET, SUITE 401 | 64800 | 03C CORMIER #1 - BOL PERC | 12.54 | 12.54 | .71 | .00 | 11.83 | FT WORTH | TX 76106-0000 |
|  |  | OWNER TOTAL | 12.54 |  | .71 | .00 | 11.83 |  |  |
| 203173  BRADEX OIL AND GAS INC.<br>SET UP | 64800 | 03B CORMIER #1 - MARG VAG SAND | 13,165.09 | 13,165.09 | 495.29 | 1.55 | 12,668.25 |  |  |
| 203173  BRADEX OIL AND GAS INC.<br>SET UP | 64800 | 03C CORMIER #1 - BOL PERC | 4,799.04 | 4,799.04 | 304.94 | .60 | 4,493.50 |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE   24

| OWNER NUMBER | NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203173 | BRADEX OIL AND GAS INC. SET UP | | 64800 | 04 RICHARD #1 | | 124.69 | 12.31 | .00 | 112.38 | | | |
| | | | | | OWNER TOTAL | 18,088.82 | 812.54 | 2.15 | 17,274.13 | | | |
| 203174 | BROWN ROYALTIES INC. P O BOX 2690 | | 64800 | 03C CORMIER #1 - BOL PERC | | 12.56 | .73 | .00 | 11.83 | SAN ANGELO | TX | 76902-0000 |
| | | | | | OWNER TOTAL | 12.56 | .73 | .00 | 11.83 | | | |
| 203176 | S W EVANS, THEDA P EVANS AND P.O. BOX 881719 | | 64800 | 03C CORMIER #1 - BOL PERC | | 12.56 | .72 | .00 | 11.84 | FORT ST. LUCIE | FL | 34988-0000 |
| | | | | | OWNER TOTAL | 12.56 | .72 | .00 | 11.84 | | | |
| 203177 | FOUR T'S VENTURES INC. P O BOX 4033-C | | 64800 | 03C CORMIER #1 - BOL PERC | | 33.61 | 1.93 | .00 | 31.68 | LAFAYETTE | LA | 70502-0000 |
| | | | | | OWNER TOTAL | 33.61 | 1.93 | .00 | 31.68 | | | |
| 203178 | VIOLA O ABSHIRE P.O. BOX 302 | | 64800 | 03C CORMIER #1 - BOL PERC | | 12.07 | .68 | .00 | 11.39 | WELSH | LA | 70591-0000 |
| | | | | | OWNER TOTAL | 12.07 | .68 | .00 | 11.39 | | | |
| 203180 | JAMES A GEE AND DONNA M GEE 129 BRANTON DRIVE | | 64800 | 03C CORMIER #1 - BOL PERC | | 65.42 | 3.77 | .00 | 61.65 | LAFAYETTE | LA | 70508-0000 |
| | | | | | OWNER TOTAL | 65.42 | 3.77 | .00 | 61.65 | | | |
| 203182 | DEIRDRE JONES JOHNSON 1997 P.O. BOX 2690 | | 64800 | 03C CORMIER #1 - BOL PERC | | 12.57 | .73 | .00 | 11.84 | SAN ANGELO | TX | 76902-0000 |
| | | | | | OWNER TOTAL | 12.57 | .73 | .00 | 11.84 | | | |
| 203183 | BRANDON CHARLES LEBOEUF 21819 WILDFLOWER LANE | | 64800 | 04 RICHARD #1 | | 32.10 | 3.16 | .00 | 28.94 | KAPLAN | LA | 70548-0000 |
| | | | | | OWNER TOTAL | 32.10 | 3.16 | .00 | 28.94 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.