02/23/06  07:51:04                                    Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE   25

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 201184  CODY MICHAEL LEBOEUF 21819 WILDFLOWER LANE | | 64800 | 04 RICHARD #1 | 32.13 | 3.23 | .00 | 28.90 | KAPLAN | LA | 70548-0000 |
| | | | OWNER TOTAL | 32.13 | 3.23 | .00 | 28.90 | | | |
| 201185  DANNY JOSEPH LEBOEUF AND 21819 WILDFLOWER LANE | | 64800 | 04 RICHARD #1 | 1.45 | .15 | .00 | 1.30 | KAPLAN | LA | 70548-0000 |
| | | | OWNER TOTAL | 1.45 | .15 | .00 | 1.30 | | | |
| 201191  WANDA TILL MCADAMS AND 704 WHITE OAK DRIVE | | 64800 | 03B CORMIER #1 - MARG VAG SAND | 16,140.90 | 607.27 | 1.87 | 15,531.76 | LAFAYETTE | LA | 70501-0000 |
| R L MCADAMS 704 WHITE OAK DRIVE | | 64800 | 03C CORMIER #1 - BOL PERC | 5,883.79 | 373.89 | .74 | 5,509.16 | LAFAYETTE | LA | 70501-0000 |
| WANDA TILL MCADAMS AND 704 WHITE OAK DRIVE | | 64800 | 04 RICHARD #1 | 177.32 | 17.51 | .00 | 159.81 | LAFAYETTE | LA | 70501-0000 |
| R L MCADAMS | | | | | | | | | | |
| | | | OWNER TOTAL | 22,202.01 | 998.67 | 2.61 | 21,200.73 | | | |
| 201194  IVAN VILLEDOIN & HAZEL 529 EAST 14TH STREET | | 64800 | 03C CORMIER #1 - BOL PERC | 12.07 | .69 | .00 | 11.38 | CROWLEY | LA | 70526-0000 |
| | | | OWNER TOTAL | 12.07 | .69 | .00 | 11.38 | | | |
| 201195  RICHARD M STINSON 2801 OAKBRIAR TRAIL | | 64800 | 03C CORMIER #1 - BOL PERC | 22.33 | 1.29 | .00 | 21.04 | FT WORTH | TX | 76109-0000 |
| | | | OWNER TOTAL | 22.33 | 1.29 | .00 | 21.04 | | | |
| 201197  TONNER RESOURCES CORPORATION 421 N RODEO DRIVE, NO 1577 | | 64800 | 03B CORMIER #1 - MARG VAG SAND | 5,500.16 | 206.90 | .63 | 5,292.63 | BEVERLY HILLS | CA | 90210-0000 |
| TONNER RESOURCES CORPORATION 421 N RODEO DRIVE, NO 1577 | | 64800 | 03C CORMIER #1 - BOL PERC | 2,004.97 | 127.38 | .25 | 1,877.34 | BEVERLY HILLS | CA | 90210-0000 |
| TONNER RESOURCES CORPORATION 421 N RODEO DRIVE, NO 1577 | | 64800 | 04 RICHARD #1 | 194.61 | 19.21 | .00 | 175.40 | BEVERLY HILLS | CA | 90210-0000 |
| | | | OWNER TOTAL | 7,699.74 | 353.49 | .88 | 7,345.37 | | | |
| 201373  ELWIN M. PEACOCK 1108 RIVER GLEN | | 80900 | 01 STATE TRACT 127 #1 (PSA 126) | 9.77 | .40 | .00 | 9.37 | HOUSTON | TX | 77063-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04      Revenue Suspense summarized by owner, by property with owner addresses      PAGE 26

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. / ADDRESS LINE 2 | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
|  |  | OWNER TOTAL | 9.77 | .40 | .00 | 9.37 |  |  |  |
| 203379  MICHAEL DAVID LAMB<br>1221 NICCOLON | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 26.23 | .77 | .00 | 25.46 | GARLAND | TX | 75044-0000 |
|  |  | OWNER TOTAL | 26.23 | .77 | .00 | 25.46 |  |  |  |
| 203645  AIMEE M ZAUNBRECHER HERCIER<br>211 N PHILO | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.24 | 2.37 | .00 | 79.87 | LAFAYETTE | LA | 70506-0000 |
|  |  | OWNER TOTAL | 82.24 | 2.37 | .00 | 79.87 |  |  |  |
| 203646  TERESA A ZAUNBRECHER RICHARD<br>1636 N SECOND STREET | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.22 | 2.36 | .00 | 79.86 | GUEYDAN | LA | 70542-0000 |
|  |  | OWNER TOTAL | 82.22 | 2.36 | .00 | 79.86 |  |  |  |
| 203647  KEVIN LUKE ZAUNBRECHER<br>9408 LA HWY 13 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.25 | 2.40 | .00 | 79.85 | KAPLAN | LA | 70548-0000 |
|  |  | OWNER TOTAL | 82.25 | 2.40 | .00 | 79.85 |  |  |  |
| 203648  JULIA NELL ZAUNBRECHER DAVID<br>33317 ZAUNBRECHER ROAD | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.22 | 2.38 | .00 | 79.84 | GUEYDAN | LA | 70542-0000 |
|  |  | OWNER TOTAL | 82.22 | 2.38 | .00 | 79.84 |  |  |  |
| 203649  MATTHEW ZAUNBRECHER<br>35337 ELLIS BRIDGE ROAD | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.26 | 2.39 | .00 | 79.87 | GUEYDAN | LA | 70543-0000 |
|  |  | OWNER TOTAL | 82.26 | 2.39 | .00 | 79.87 |  |  |  |
| 203650  CECILIA ZAUNBRECHER BERNARD<br>32535 LA HWY 332 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | 82.22 | 2.38 | .00 | 79.84 | GUEYDAN | LA | 70542-0000 |
|  |  | OWNER TOTAL | 82.22 | 2.38 | .00 | 79.84 |  |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE 27

| OWNER NUMBER | NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203651 | HUGH WILFRED ZAUNBRECHER 11308 HWY 91 | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.24 | 2.37 | .00 | 79.87 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | | | | | | | |
| 203652 | AARON ZAUNBRECHER 33437 ZAUNBRECHER ROAD | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.22 | 2.39 | .00 | 79.83 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | 82.22 | 2.39 | .00 | 79.83 | | | |
| 203653 | CLARISSA A ZAUNBRECHER VINCENT 33224 ZAUNBRECHER ROAD | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.25 | 2.38 | .00 | 79.87 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | 82.25 | 2.38 | .00 | 79.87 | | | |
| 203654 | ANDREW JOHN ZAUNBRECHER 12212 WRIGHT ROAD | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.24 | 2.39 | .00 | 79.85 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | 82.24 | 2.39 | .00 | 79.85 | | | |
| 203655 | KAY LOUISE ZAUNBRECHER JOHNSON 615 THIRD STREET | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.23 | 2.39 | .00 | 79.84 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | 82.23 | 2.39 | .00 | 79.84 | | | |
| 203656 | DINA LAURA ZAUNBRECHER 33107 ZAUNBRECHER ROAD | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 82.24 | 2.37 | .00 | 79.87 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | | | 82.24 | 2.37 | .00 | 79.87 | | | |
| 203721 | OGDEN J FAULK 103 S AVENUE H | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 84.60 | 2.11 | .00 | 82.49 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 84.60 | 2.11 | .00 | 82.49 | | | |
| 203732 | KAREN FAULK HABETZ 608 HIBISCUS ST | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 77.53 | 1.94 | .00 | 75.59 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 77.53 | 1.94 | .00 | 75.59 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/21/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE  28

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 203733  IRMA JANE FAULK BOUILLION 918 HARGRAVE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 84.58 | 2.14 | .00 | 82.44 | CROWLEY | LA | 70526-0000 |
|  |  |  | OWNER TOTAL | 84.58 | 2.14 | .00 | 82.44 |  |  |  |
| 203734  JANIS FAULK FABRE 4814 LEROY ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 77.53 | 1.93 | .00 | 75.60 | MAURICE | LA | 70555-0000 |
|  |  |  | OWNER TOTAL | 77.53 | 1.93 | .00 | 75.60 |  |  |  |
| 203749  GILBERT J FAULK 829 GAZETTE ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 77.53 | 1.94 | .00 | 75.59 | SCOTT | LA | 70503-0000 |
|  |  |  | OWNER TOTAL | 77.53 | 1.94 | .00 | 75.59 |  |  |  |
| 203756  BONNIE FAULK SARVER 1022 ROLLIN ACRES ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 77.09 | 1.92 | .00 | 75.17 | JENNINGS | LA | 70546-0000 |
|  |  |  | OWNER TOTAL | 77.09 | 1.92 | .00 | 75.17 |  |  |  |
| 203757  CORDELL TROY MORGAN 428 WEST JEANETTE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 38.58 | .98 | .00 | 37.60 | CROWLEY | LA | 70526-0000 |
|  |  |  | OWNER TOTAL | 38.58 | .98 | .00 | 37.60 |  |  |  |
| 203758  GORDON RAY MORGAN 2352 MARK TWAIN ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 38.56 | .97 | .00 | 37.59 | CROWLEY | LA | 70526-0000 |
|  |  |  | OWNER TOTAL | 38.56 | .97 | .00 | 37.59 |  |  |  |
| 203760  OPUS OIL & GAS L.P. IMPERIAL VALLEY DRIVE STE 380 | 16800  71700 | 01A | STATE TRACT 251 #1A | 105,560.70 | 4,165.60 | .00 | 101,395.10 | HOUSTON | TX | 77060-0000 |
| OPUS OIL & GAS L.P. IMPERIAL VALLEY DRIVE STE 380 | 16800  71700 | 02B | STATE TRACT 251 #2 RECOMP #2 | 75,051.65 | 2,773.72 | .00 | 72,277.93 | HOUSTON | TX | 77060-0000 |
| OPUS OIL & GAS L.P. IMPERIAL VALLEY DRIVE STE 380 | 16800  71700 | 03 | STATE TRACT 252 #1 | 69.27- | 5.20- | .00 | 64.07- | HOUSTON | TX | 77060-0000 |
| OPUS OIL & GAS L.P. IMPERIAL VALLEY DRIVE STE 380 | 16800  999999 | 99 | DUMMY WELL | 146,070.31- | .00 | .00 | 146,070.31- | HOUSTON | TX | 77060-0000 |
|  |  |  | OWNER TOTAL | 34,472.77 | 6,934.12 | .00 | 27,538.65 |  |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 29

| OWNER NUMBER / NAME / ADDRESS LINE 1 / ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 203794  ARTIE PETRY<br>221 SAM DUNHAM ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 32.39 | .85 | .00 | 31.54 | SULFUR | LA 70663-0000 |
| | | OWNER TOTAL | | | 32.39 | .85 | .00 | 31.54 | | |
| 203798  MABEL MEAUX CORMIER<br>1006 N. WILSON | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 56.96 | 1.41 | .00 | 55.55 | KAPLAN | LA 70548-0000 |
| | | OWNER TOTAL | | | 56.96 | 1.41 | .00 | 55.55 | | |
| 203799  RAY ALLEN MEAUX<br>218 LAURA ST. | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 75.96 | 1.91 | .00 | 74.05 | ABBEVILLE | LA 70510-0000 |
| | | OWNER TOTAL | | | 75.96 | 1.91 | .00 | 74.05 | | |
| 203800  HURMIE MEAUX<br>505 KLABY MEAUX ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 56.95 | 1.44 | .00 | 55.51 | KAPLAN | LA 70548-0000 |
| | | OWNER TOTAL | | | 56.95 | 1.44 | .00 | 55.51 | | |
| 203814  BERTHA MEAUX FAULK<br>310 FOREMAN DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 56.98 | 1.43 | .00 | 55.55 | LAFAYETTE | LA 70506-0000 |
| | | OWNER TOTAL | | | 56.98 | 1.43 | .00 | 55.55 | | |
| 203815  MARY ETHEL MEAUX BROUSSARD<br>310 FOREMAN DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 56.97 | 1.42 | .00 | 55.55 | LAFAYETTE | LA 70506-0000 |
| | | OWNER TOTAL | | | 56.97 | 1.42 | .00 | 55.55 | | |
| 203819  MARY HELEN FAULK ROZAS<br>P.O. BOX 221 | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 84.58 | 2.12 | .00 | 82.46 | IOWA | LA 70647-0000 |
| | | OWNER TOTAL | | | 84.58 | 2.12 | .00 | 82.46 | | |
| 203821  DONALD MEAUX<br>411 SOUTH FREDRICK | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | | 75.95 | 1.90 | .00 | 74.05 | KAPLAN | LA 70548-0000 |
| | | OWNER TOTAL | | | 75.95 | 1.90 | | 74.05 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                     PAGE  30

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 203822  FRANCIS MEAUX P.O. BOX 542 | 83500 | 01 | ROLAND R FAULK ET AL NO. | 1 | 75.94 | 1.91 | .00 | 74.03 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | 75.94 | 1.91 | .00 | 74.03 | | |
| 203824  OUIDA HARGRAVE MEAUX 511 ALBERT STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. | 1 | 56.96 | 1.43 | .00 | 55.53 | NEW IBERIA | LA 70560-0000 |
| | | | | OWNER TOTAL | 56.96 | 1.43 | .00 | 55.53 | | |
| 203825  L.G. MATTE P.O. BOX 132 | 83500 | 01 | ROLAND R FAULK ET AL NO. | 1 | 96.16 | 2.59 | .00 | 93.57 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | 96.16 | 2.59 | .00 | 93.57 | | |
| 203833  DALLAS MEAUX 200 MONCEAUX | 83500 | 01 | ROLAND R FAULK ET AL NO. | 1 | 56.97 | 1.42 | .00 | 55.55 | KAPLAN | LA 70548-0000 |
| | | | | OWNER TOTAL | 56.97 | 1.42 | .00 | 55.55 | | |
| 203869  THE ALLAR COMPANY P O BOX 1567 | 83200 | 01 | ALLAR #1 | | 51.47 | 3.86 | .00 | 47.61 | GRAHAM | TX 76450-0000 |
| | | | | OWNER TOTAL | 51.47 | 3.86 | .00 | 47.61 | | |
| 203873  RICHARD STIPANOVIC 5213 MIMOSA | 83200 | 01 | ALLAR #1 | | 2,897.87 | 183.96 | .00 | 2,713.91 | BELLAIRE | TX 77401-0000 |
| | | | | OWNER TOTAL | 2,897.87 | 183.96 | .00 | 2,713.91 | | |
| 203880  ALMEELA T COTTINGHAM INDIV & P O BOX 56629 | 83200 | 01 | ALLAR #1 | | 10.58 | .79 | .00 | 9.79 | HOUSTON | TX 77256-6429 |
| | | | | OWNER TOTAL | 10.58 | .79 | .00 | 9.79 | | |
| 203885  SHIRLEY FAULK WHITE 614 EAST 3RD STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. | 1 | 59.19 | 1.47 | .00 | 57.72 | CROWLEY | LA 70526-0000 |
| | | | | OWNER TOTAL | 59.19 | 1.47 | .00 | 57.72 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE   31

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER DEDUCTS | OWNER TAX | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203807  MITCHELL FAULK<br>428 WEST 16TH STREET | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 14.80 | .00 | .38 | 14.42 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 14.80 | .00 | .38 | 14.42 | | | |
| 203899  ROBERT STIPANOVIC<br>1103 ESTHER | | 83200 | 01 | ALLAR #1 | | | 2,897.82 | .00 | 183.94 | 2,713.88 | BRYAN | TX | 77802-0000 |
| | | | | OWNER TOTAL | | | 2,897.82 | .00 | 183.94 | 2,713.88 | | | |
| 203900  CLEO P DEE REVOCABLE LIVING<br>1416 HOLLYTREE PLACE | | 83200 | 01 | ALLAR #1 | | | 11,485.44 | .00 | 730.97 | 10,754.47 | TYLER | TX | 75703-0000 |
| | | | | OWNER TOTAL | | | 11,485.44 | .00 | 730.97 | 10,754.47 | | | |
| 203901  DOROTHY POSNER WEAVER<br>2424 AVE L | | 83200 | 01 | ALLAR #1 | | | 53.01 | .00 | 2.43 | 50.58 | GALVESTON | TX | 77550-0000 |
| | | | | OWNER TOTAL | | | 53.01 | .00 | 2.43 | 50.58 | | | |
| 203906  JESSIE HARRINGTON<br>1310 YUKON STREET | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 39.45 | .00 | 1.01 | 38.44 | EUNICE | LA | 70535-0000 |
| | | | | OWNER TOTAL | | | 39.45 | .00 | 1.01 | 38.44 | | | |
| 203907  BETTY FAULK<br>253 BLUE LAKE DRIVE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 47.37 | .00 | 1.17 | 46.20 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 47.37 | .00 | 1.17 | 46.20 | | | |
| 203908  DAVID ROY BROUSSARD<br>4211 S LA HIGHWAY 13 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 19.72 | .00 | .49 | 19.23 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 19.72 | .00 | .49 | 19.23 | | | |
| 203910  RUBY BROUSSARD BREAUX<br>3190 LYONS POINT HIGHWAY | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 19.73 | .00 | .49 | 19.24 | MORSE | LA | 70559-0000 |
| | | | | OWNER TOTAL | | | 19.73 | .00 | .49 | 19.24 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04     Revenue Suspense summarized by owner, by property with owner addresses     PAGE 32

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203911  LOUELLA SARVER HOFFPAUIR 592 MONCEAUX ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 39.47 | .99 | .00 | 38.48 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | 39.47 | .99 | .00 | 38.48 | | | |
| 203912  TERRY LOUIS HARRINGTON 122 WEST 7TH STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 39.46 | .99 | .00 | 38.47 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | 39.46 | .99 | .00 | 38.47 | | | |
| 203913  NORMA FOREMAN ROY 404 EAST OAK STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 19.75 | .50 | .00 | 19.25 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | 19.75 | .50 | .00 | 19.25 | | | |
| 203914  CHRISTOPHER FOREMAN 218 GLENWOOD AVE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 19.71 | .50 | .00 | 19.21 | CROWLEY | LA | 70526-2203 |
| | | | | OWNER TOTAL | 19.71 | .50 | .00 | 19.21 | | | |
| 203921  CLARA AND COURTNEY BURDICK LLC 10335 LOUISIANA HIGHWAY 711 | 67600 | 01A | ZAUBRECHER 36-1 SIDETRACK | | 86.31 | 2.50 | .00 | 83.81 | GUEYDAN | LA | 70542-0000 |
| | | | | OWNER TOTAL | 86.31 | 2.50 | .00 | 83.81 | | | |
| 203944  GERTRUDE N SMODBERN ESTATE 2424 AVENUE L | 83200 | 01 | ALLAR #1 | | 53.01 | 2.50 | .00 | 50.58 | GALVESTON | TX | 77550-0000 |
| | | | | OWNER TOTAL | 53.01 | 2.43 | .00 | 50.58 | | | |
| 203946  BEVERLY BENAVIDES BASHOR 2424 AVE L | 83200 | 01 | ALLAR #1 | | 53.02 | 2.43 | .00 | 50.59 | GALVESTON | TX | 77550-0000 |
| | | | | OWNER TOTAL | 53.02 | 2.43 | .00 | 50.59 | | | |
| 203947  IDA ISTRE MURPHY 625 N AVENUE L | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 39.47 | .99 | .00 | 38.48 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | 39.47 | .99 | .00 | 38.48 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

PAGE  33

Revenue Suspense summarized by owner, by property with owner addresses

| OWNER NUMBER / OWNER NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER DEDUCTS | OWNER TAX | OWNER GROSS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203948  ROBERT N PERRY<br>304 KELLER STREET | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | .50 | 19.73 | 19.23 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | | .50 | 19.73 | 19.23 | | | |
| 203955  MARY F MACDONALD<br>2220 PELHAM DRIVE | | 83200 | 01 | ALLAR #1 | | | .00 | 731.00 | 11,485.46 | 10,754.46 | HOUSTON | TX | 77019-0000 |
| | | | | OWNER TOTAL | | | | 731.00 | 11,485.46 | 10,754.46 | | | |
| 203958  EMMA B FELDMAN<br>14114 HEATHERHILL PLACE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | .47 | 19.74 | 19.27 | HOUSTON | TX | 77077-0000 |
| | | | | OWNER TOTAL | | | | .47 | 19.74 | 19.27 | | | |
| 203959  MILVA B CREM<br>8951 FM 1130 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | .51 | 19.74 | 19.23 | ORANGE | TX | 77632-0000 |
| | | | | OWNER TOTAL | | | | .51 | 19.74 | 19.23 | | | |
| 203967  VILDA MENUX SIMON<br>19873 N. 90TH AVENUE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | 1.90 | 75.95 | 74.05 | PEORIA | AZ | 85382-0000 |
| | | | | OWNER TOTAL | | | | 1.90 | 75.95 | 74.05 | | | |
| 203968  LESLIE FAULK<br>110 WETTAW LANE #201 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | .50 | 19.72 | 19.22 | N PALM BEACH | FL | 33408-0000 |
| | | | | OWNER TOTAL | | | | .50 | 19.72 | 19.22 | | | |
| 203969  EDWARD FAULK<br>4385 SOUTH LA HWY 13 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | .38 | 14.80 | 14.42 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | | .38 | 14.80 | 14.42 | | | |
| 203970  ROBERT P FAULK<br>7011 AIRPORT ROAD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .00 | 1.94 | 77.52 | 75.58 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | | 1.94 | 77.52 | 75.58 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                          PAGE   34

| OWNER NUMBER / NAME / ADDRESS LINE 1 / ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 203997 SHELTON GEORGE MEAUX 302 CYPRESS BEND BOX 97 | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 56.95 | 1.44 | .00 | 55.51 | VILLAGE MILLS | TX | 77663-0000 |
| | | | OWNER TOTAL | 56.95 | 1.44 | .00 | 55.51 | | | |
| 203999 KENNETH MEAUX 7070 B HIGHWAY 74 | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 75.96 | 1.91 | .00 | 74.05 | ST GABRIEL | LA | 70776-0000 |
| | | | OWNER TOTAL | 75.96 | 1.91 | .00 | 74.05 | | | |
| 204002 DORIS MEAUX WEAVER 319 NORTH GLENWOOD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 75.95 | 1.91 | .00 | 74.04 | GLENDORA | CA | 91741-0000 |
| | | | OWNER TOTAL | 75.95 | 1.91 | .00 | 74.04 | | | |
| 204004 DAVID MEAUX 8604 HACKETT STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 75.94 | 1.91 | .00 | 74.03 | METAIRIE | LA | 70003-0000 |
| | | | OWNER TOTAL | 75.94 | 1.91 | .00 | 74.03 | | | |
| 204068 EVA MAE SMOQUREN 2210 ROBYN LANE | 83200 | 01 | ALGAR #1 | 5,742.70 | 365.47 | .00 | 5,377.23 | MISSION | TX | 78572-0000 |
| | | | OWNER TOTAL | 5,742.70 | 365.47 | .00 | 5,377.23 | | | |
| 204204 DOROTHY MEAUX HALBERT 19873 N. 90TH AVENUE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 75.96 | 1.89 | .00 | 74.07 | PEORIA | AZ | 85382-0000 |
| | | | OWNER TOTAL | 75.96 | 1.89 | .00 | 74.07 | | | |
| 204429 LESTER SIMON 1020 GOLDEN GRAIN ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 95.76 | 2.56 | .00 | 93.20 | DUSON | LA | 70529-0000 |
| | | | OWNER TOTAL | 95.76 | 2.56 | .00 | 93.20 | | | |
| 204436 LEESA F MCCORMICK 110 WELTAW LANE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 19.73 | .50 | .00 | 19.23 | N PALM BEACH | FL | 33408-0000 |
| | | | OWNER TOTAL | 19.73 | .50 | .00 | 19.23 | | | |

Run query RVSH83Q1 (can select owner or dates here) then query RVSH83Q2.

02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                              PAGE  35

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPETY ADDRESS LINE 2 | NO. | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 204449  LAWRENCE H FAULK 117 EAST ELM STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 14.81 | .38 | .00 | 14.43 | CROWLEY | LA 70526-0000 |
| | | | | OWNER TOTAL | 14.81 | .38 | .00 | 14.43 | | |
| 204450  PAULA F HART 505 GERALD DR | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 3.95 | .08 | .00 | 3.87 | LAFAYETTE | LA 70503-0000 |
| | | | | OWNER TOTAL | 3.95 | .08 | .00 | 3.87 | | |
| 204451  DAVID P FAULK 110 NETTAN LANE #201 | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 19.73 | .50 | .00 | 19.23 | N PALM BEACH | FL 33408-0000 |
| | | | | OWNER TOTAL | 19.73 | .50 | .00 | 19.23 | | |
| 204520  WILLIAM ARTHUR KOANE LAND TRUS P O BOX 1596 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | .38 | .00 | .00 | .38 | SILSBEE | TX 77656-0000 |
| | | | | OWNER TOTAL | .38 | .00 | .00 | .38 | | |
| 204526  CHARLES V ALBERTO P O BOX 4042 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | .10 | .00 | .00 | .10 | BEAUMONT | TX 77704-0000 |
| | | | | OWNER TOTAL | .10 | .00 | .00 | .10 | | |
| 204527  BERT E ROGERS JR P O BOX 4042 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | .09 | .00 | .00 | .09 | BEAUMONT | TX 77704-0000 |
| | | | | OWNER TOTAL | .09 | .00 | .00 | .09 | | |
| 204528  REBECCA ANN ROGERS P O BOX 4042 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | .10 | .00 | .00 | .10 | BEAUMONT | TX 77704-0000 |
| | | | | OWNER TOTAL | .10 | .00 | .00 | .10 | | |
| 204533  JAMES J DEMPSEY JR P O BOX 907 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | .22 | .00 | .00 | .22 | BEAUMONT | TX 77704-0000 |
| | | | | OWNER TOTAL | .22 | .00 | .00 | .22 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04     Revenue Suspense summarized by owner, by property with owner addresses     PAGE 36

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 204535 O DOUBLE H BAR L P / 104 WEST DAVIS STREET | 80700 | 01 | BROUSSARD MIDDLETON GU#1 / J STEPHEN GREEN, PRESIDENT | .18 | .00 | .00 | .18 | CONROE | TX | 77301-0000 |
| | | | OWNER TOTAL | .18 | .00 | .00 | .18 | | | |
| 204536 JAN ALLISON TRAVIS WILSON / 2234 ESTATE GATE DRIVE | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .24 | .00 | .00 | .24 | SAN ANTONIO | TX | 78260-0000 |
| | | | OWNER TOTAL | .24 | .00 | .00 | .24 | | | |
| 204537 HELEN TRAVIS OTTO / 5668 BOB WHITE | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | 141.10 | .00 | .00 | 141.10 | KALAMAZOO | MI | 49009-0000 |
| | | | OWNER TOTAL | 141.10 | .00 | .00 | 141.10 | | | |
| 204538 ROBERT HEBERT TRAVIS / P O BOX 1838 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .08 | .00 | .00 | .08 | WHITE SALMON | WA | 98672-0000 |
| | | | OWNER TOTAL | .08 | .00 | .00 | .08 | | | |
| 204542 BENJAMIN C HEBERT II TEST TR / P O BOX 3262 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .25 | .00 | .00 | .25 | BEAUMONT | TX | 77704-0000 |
| | | | OWNER TOTAL | .25 | .00 | .00 | .25 | | | |
| 204544 JOSEPH J HEBERT III TRUST / P O BOX 707 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .00 | .00 | .00 | .00 | BEAUMONT | TX | 77704-0000 |
| | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |
| 204545 BRAZOS LIMITED PARTNERSHIP / P.O. BOX 911 | 83200 | 01 | ALLAR #1 | .00 | .00 | .00 | .00 | BRECKENRIDGE | TX | 76424-0911 |
| BRAZOS LIMITED PARTNERSHIP / P.O. BOX 911 | 85800 | 01 | STATE TRACT 37-A #1 | .00 | .00 | .00 | .00 | BRECKENRIDGE | TX | 76424-0911 |
| | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |
| 204597 H.M. BETTIS, INC. / P.O. BOX 1240 | 83200 | 01 | ALLAR #1 | 6.12 | .46 | .00 | 5.66 | GRAHAM | TX | 76450-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE 37

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 204558 TURNCO, INC. P.O. BOX 1240 | 83200 | 01 ALLAR #1 | 6.12 | .46 | .00 | 5.66 | | TX 76450-0000 |
| | | OWNER TOTAL | 6.11 | .46 | .00 | 5.65 | GRAHAM | |
| 204559 JERRY D. BOYLE P.O. BOX 27 | 83200 | 01 ALLAR #1 | 61.26 | 2.80 | .00 | 58.46 | | TX 76450-0000 |
| | | OWNER TOTAL | 61.26 | 2.80 | .00 | 58.46 | GRAHAM | |
| 204560 M.T. BOYLE & COMPANY P.O. BOX 27 | 83200 | 01 ALLAR #1 | 61.25 | 2.81 | .00 | 58.44 | | TX 76450-0000 |
| | | OWNER TOTAL | 61.25 | 2.81 | .00 | 58.44 | GRAHAM | |
| 204561 CLEAR FORK INC PO BOX 3095 | 83200 | 01 ALLAR #1 | 19.87 | 1.49 | .00 | 18.38 | | TX 79604-0000 |
| | | OWNER TOTAL | 19.87 | 1.49 | .00 | 18.38 | ABILENE | |
| 204562 KARPER OIL & GAS CORP. P.O. BOX 149 | 83200 | 01 ALLAR #1 | 18.35 | 1.38 | .00 | 16.97 | | TX 76450-0000 |
| | | OWNER TOTAL | 18.35 | 1.38 | .00 | 16.97 | GRAHAM | |
| 204576 WYNNEWOOD ENERGY CORPORATION, 8503 HIGHWAY 6 | 64800 | 03C CORMIER #1 - BOL PERC | 9.79 | .73 | .00 | 9.06 | | TX 77563-0000 |
| | | OWNER TOTAL | 9.79 | .73 | .00 | 9.06 | HITCHCOCK | |
| 204579 RHONDA ARCENEAUX NUGENT ESTATE 1215 WILLIAM AVE. | | | 60.36 | 3.48 | .00 | 56.88 | | LA 70526-0000 |
| | | OWNER TOTAL | 60.36 | 3.48 | .00 | 56.88 | CROWLEY | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51.04                    Revenue Suspense summarized by owner, by property with owner addresses                              PAGE 38

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRRRTY NO. PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 204634  BURK ROYALTY CO., LTD. 4245 KEMP BLVD STE 600 | | 83200  01  ALLAR #1 | | 76.43 | 5.74 | .00 | 70.69 | WICHITA FALLS | TX | 76308-0000 |
| | | | OWNER TOTAL | 76.43 | 5.74 | .00 | 70.69 | | | |
| 204635  KCP ENERGY INVESTORS, INC. 201 MAIN STREET, STE 2001 | | 83200  01  ALLAR #1 | | 61.15 | 4.59 | .00 | 56.56 | FORT WORTH | TX | 76102-0000 |
| | | | OWNER TOTAL | 61.15 | 4.59 | .00 | 56.56 | | | |
| 204636  CARROLL B. LAING BOX 4625 | | 83200  01  ALLAR #1 | | 7.65 | .58 | .00 | 7.07 | WICHITA FALLS | TX | 76308-0000 |
| | | | OWNER TOTAL | 7.65 | .58 | .00 | 7.07 | | | |
| 204637  DOYLE BENTLEY BOX 4625 | | 83200  01  ALLAR #1 | | 7.64 | .57 | .00 | 7.07 | WICHITA FALLS | TX | 76308-0000 |
| | | | OWNER TOTAL | 7.64 | .57 | .00 | 7.07 | | | |
| 204638  BEN D. WOODY BOX 4126 | | 83200  01  ALLAR #1 | | 91.87 | 4.20 | .00 | 87.67 | WICHITA FALLS | TX | 76308-0000 |
| | | | OWNER TOTAL | 91.87 | 4.20 | .00 | 87.67 | | | |
| 204660  BIRLEY MIRE MIRE 209 SELLERS AVENUE | | 85700  01  LAMBERT #1 | | 11,226.42 | 977.05 | 1.07 | 10,248.30 | KAPLAN | LA | 70548-0000 |
| | | | OWNER TOTAL | 11,226.42 | 977.05 | 1.07 | 10,248.30 | | | |
| 204682  NETTIE BELL ROCHE 307 OAKMONT CR | C/O RONNIE GASPARD | 85700  01  LAMBERT #1 | | 662.12- | 60.51- | .00 | 601.61- | BROUSSARD | LA | 70518-0000 |
| | | | OWNER TOTAL | 662.12- | 60.51- | .00 | 601.61- | | | |
| 204683  GERALDEAN GUIDRY HERPIN 5230 SIDENS ROAD | | 85700  01  LAMBERT #1 | | .00 | .00 | .00 | .00 | KAPLAN | LA | 70548-0000 |
| | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                                      Revenue Suspense summarized by owner, by property with owner addresses                                      PAGE  39

| OWNER NUMBER / NAME / ADDRESS LINE 1 / ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX | OWNER DEDUCTS / ADDRESS LINE 5 | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 204690  WILLIAM J MILLER AND NANCY 5233 WEST CAPRI PLACE | 64800 | 03C CORMIER #1 - BOL PERC | 52.07 | 3.01 | .00 | 49.06 | LITTLETON | CO | 80123-0000 |
| | | OWNER TOTAL | 52.07 | 3.01 | .00 | 49.06 | | | |
| 204691  C L MACHINERY COMPANY 555 17TH STREET, SUITE 2400 | 64800 | 03B CORMIER #1 - MARG VAG SAND | 2,130.93 | 93.22 | .00 | 2,037.71 | DENVER | CO | 80202-0000 |
| C L MACHINERY COMPANY 555 17TH STREET, SUITE 2400 | 64800 | 03C CORMIER #1 - BOL PERC | 14,921.98 | 948.27 | 1.87 | 13,971.84 | DENVER | CO | 80202-0000 |
| | | OWNER TOTAL | 17,052.91 | 1,041.49 | 1.87 | 16,009.55 | | | |
| 204692  MARGUERITE K TIMBEL AND NED R 6500 W. MANSFIELD AVE. #19 | 64800 | 03C CORMIER #1 - BOL PERC | 34.74 | 1.99 | .00 | 32.75 | DENVER | CO | 80235-0000 |
| | | OWNER TOTAL | 34.74 | 1.99 | .00 | 32.75 | | | |
| 204693  JOSEPH L COOPER 5007 WALNUT COVE DRIVE | 64800 | 03C CORMIER #1 - BOL PERC | 69.51 | 4.83 | .00 | 64.68 | HOUSTON | TX | 77084-0000 |
| | | OWNER TOTAL | 69.51 | 4.83 | .00 | 64.68 | | | |
| 204694  PIEDMONT MINERALS COMPANY 5838 SOUTH STANDIDA CIRCLE | 64800 | 03C CORMIER #1 - BOL PERC | 17.34 | .99 | .00 | 16.35 | SALT LAKE CITY | UT | 84121-0000 |
| | | OWNER TOTAL | 17.34 | .99 | .00 | 16.35 | | | |
| 204695  HAL B KOERNER AND DIANE LYNN 6811 HILLRIDGE PLACE | 64800 | 03C CORMIER #1 - BOL PERC | 34.73 | 2.00 | .00 | 32.73 | PARKER | CO | 80134-0000 |
| | | OWNER TOTAL | 34.73 | 2.00 | .00 | 32.73 | | | |
| 204696  GREGORY L JOHNSTON 10602 BAYOU GLEN | 64800 | 03C CORMIER #1 - BOL PERC | 43.40 | 2.50 | .00 | 40.90 | HOUSTON | TX | 77042-0000 |
| | | OWNER TOTAL | 43.40 | 2.50 | .00 | 40.90 | | | |
| 204697  F DAVID KING P O BOX 27227 | 64800 | 03C CORMIER #1 - BOL PERC | 52.09 | 2.98 | .00 | 49.11 | HOUSTON | TX | 77227-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE   40

| OWNER NUMBER<br>NAME<br>ADDRESS LINE 1 | PRPRTY NO.<br>ADDRESS LINE 2 | PROPERTY NAME<br>ADDRESS LINE 3 | OWNER GROSS<br>ADDRESS LINE 4 | OWNER TAX<br>ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST   ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 204710  STEVE JAMES GUIDRY<br>148 RICHELIEU CIRCLE | 85700  01  LAMBERT #1 | | 52.09 | 2.98 | .00 | 49.11 | | |
| | | OWNER TOTAL | 102.31 | 5.79 | .00 | 96.52 | KAPLAN | LA 70548-0000 |
| 204732  THOMAS CHANSLOR CAMPBELL<br>C/O BEN F SMITH JR<br>980 W ORANGE GROVE AVE | 61000  01  LOUIS LARCADE #1 | | 5.39 | .00 | .00 | 5.25 | ARCADIA | CA 91006-0000 |
| THOMAS CHANSLOR CAMPBELL<br>C/O BEN F SMITH JR<br>980 W ORANGE GROVE AVE | 67600  01A  ZAUNBRECHER 36-1  SIDETRACK | | .00 | .00 | .00 | .00 | ARCADIA | CA 91006-0000 |
| | | OWNER TOTAL | 5.39 | .00 | .00 | 5.25 | | |
| 204798  CARL A JOHNSON<br>102 ROCKVIEW | 61000  01  LOUIS LARCADE #1 | | 1.25 | .00 | .00 | 1.19 | IRVINE | CA 92715-0000 |
| CARL A JOHNSON<br>102 ROCKVIEW | 67600  01A  ZAUNBRECHER 36-1  SIDETRACK | | .00 | .00 | .00 | .00 | IRVINE | CA 92715-0000 |
| | | OWNER TOTAL | 1.25 | .00 | .00 | 1.19 | | |
| 204826  ALMA B LITTLE<br>520 IOWA ST | 61000  01  LOUIS LARCADE #1 | | 9.30 | .09 | .00 | 8.91 | METAIRIE | LA 70005-0000 |
| | | OWNER TOTAL | 9.30 | .09 | .00 | 8.91 | | |
| 204833  MARY HILDA LARCADE MELANCON<br>C/O WHITNEY NATIONAL BANK<br>MAIL TELLER | 61000  01  LOUIS LARCADE #1<br>PO BOX 61260 | | 18,404.88 | 638.86 | .00 | 17,766.07 | NEW ORLEANS | LA 70161-0000 |
| | | OWNER TOTAL | 18,404.88 | 638.86 | .00 | 17,766.07 | | |
| 204861  RICHARD SEVERNS<br>PO BOX 7743 | 61000  01  LOUIS LARCADE #1 | | 8.80 | .06 | .00 | 8.45 | VENTURA | CA 93006-0000 |
| | | OWNER TOTAL | 8.80 | .06 | .00 | 8.45 | | |
| 204903  ALMA B LITTLE USUFRUCTUARY<br>520 IOWA ST | 61000  01  LOUIS LARCADE #1 | | 8.80 | .06 | .00 | 8.45 | METAIRIE | LA 70005-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE   41

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRFRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 204906  FLORENCE K ARDEN 1350 SAN BERNARDINO RD | 61000  SP 152 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 8.80 | .06 | .00 | 8.45 | | | |
| | | | | 2.55 | .00 | .00 | 2.47 | UPLAND | CA | 91786-0000 |
| 204909  EUGENIA M BARRY 2961 VUELTA GRANDE | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 2.55 | .00 | .00 | 2.47 | | | |
| | | | | 6.31 | .00 | .00 | 6.07 | LONG BEACH | CA | 90815-0000 |
| 204912  A T BOLVIN 7 | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 6.31 | .00 | .00 | 6.07 | | | |
| | | | | 1.70 | .00 | .00 | 1.64 | | | |
| 204923  DORA B BARRY 4107 WOODLIFF RD | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 1.70 | .00 | .00 | 1.64 | | | |
| | | | | 13.03 | .45 | .00 | 12.52 | SHERMAN OAKS | CA | 91403-0000 |
| 204933  KATE B HURLLL 1601 PROSPECT AVENUE | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 13.03 | .45 | .00 | 12.52 | | | |
| | | | | 1.25 | .00 | .00 | 1.19 | HERMOSA BEACH | CA | 90254-0000 |
| 204935  FLOYD JONES P O BOX 266 | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 1.25 | .00 | .00 | 1.19 | | | |
| | | | | 25.97 | .89 | .00 | 25.07 | THREE RIVERS | CA | 93271-0000 |
| 204936  PETER FRANCIS JONES 15 EASTWIND #9 | 61000 | 01 | LOUIS LARCADE #1 OWNER TOTAL | 25.97 | .89 | .00 | 25.07 | | | |
| | | | | 4.19 | .00 | .00 | 4.04 | MARINA DEL REY | CA | 90292-0000 |
| | | | | 4.19 | .00 | .00 | 4.04 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04          Revenue Suspense summarized by owner, by property with owner addresses                    PAGE   42

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. ADDRESS LINE 2 | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 204948  LILLIAN PENDLETON TRUST JOHN RAYMOND MCCOWAN AND DOUGL AS DUNCAN MCCOWAN CO TRUSTEES | 61000  01 | LOUIS LAROADE #1 P O BOX 217 | 77.07 | 2.67 | .00 | 74.44 | DANA POINT | CA | 92629-0000 |
| | | OWNER TOTAL | 77.07 | 2.67 | .00 | 74.44 | | | |
| 204952  DOROTHY HOPKINS RYAN 5214 SHERRIN AVENUE | 61000  01 | LOUIS LAROADE #1 | 1.25 | .00 | .00 | 1.19 | LOS ANGELES | CA | 90041-0000 |
| | | OWNER TOTAL | 1.25 | .00 | .00 | 1.19 | | | |
| 204953  M G SORENSON JR ? | 61000  01 | LOUIS LAROADE #1 | 5.39 | .00 | .00 | 5.25 | | | |
| | | OWNER TOTAL | 5.39 | .00 | .00 | 5.25 | | | |
| 204961  RUTH V AND PERCY A WOODLAND ES RUTH A EDWARDS EXECUTRIX | 61000  01 294 PINE HILL ROAD | LOUIS LAROADE #1 | 1.70 | .00 | .00 | 1.64 | WESTPORT | MA | 2790-0000 |
| | | OWNER TOTAL | 1.70 | .00 | .00 | 1.64 | | | |
| 204964  CHESTER ZANE SR 741 WILLOW DRIVE | 61000  01 | LOUIS LAROADE #1 | 10.49 | 9.08 | .00 | 12.70 | GIBBSTOWN | NJ | 8027-0000 |
| | | OWNER TOTAL | 10.49 | 9.08 | .00 | 12.70 | | | |
| 204968  KATIE LOULA PETRY FAULK P.O. BOX 1082 | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 16.91 | .43 | .00 | 16.48 | MAURICEVILLE | TX | 77626-0000 |
| | | OWNER TOTAL | 16.91 | .43 | .00 | 16.48 | | | |
| 204969  KAREN JEANETTE SARVER PLUITT 108 STRASSLE DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 7.91 | .20 | .00 | 7.71 | WHITE HOUSE | TN | 37188-0000 |
| | | OWNER TOTAL | 7.91 | .20 | .00 | 7.71 | | | |
| 204970  MARY JEAN ABSHIER, ET VIR P.O. BOX 435 | 80700  01 | BROUSSARD MIDDLETON GU#1 | .24 | .02 | .00 | .22 | ANAHUAC | TX | 77514-0000 |
| | | OWNER TOTAL | .24 | .02 | .00 | .22 | | | |

Run query RVSR81Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  43

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY NO. ADDRESS LINE 2 | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 204971  MARY JEAN ABSHIER, AS TRUSTEE P.O. BOX 435 | 80700  01 | BROUSSARD MIDDLETON GU#1 | .24 | .02 | .00 | .22 | ANAHUAC | TX 77514-0000 |
|  |  | OWNER TOTAL | .24 | .02 | .00 | .22 |  |  |
| 204988  KARRY PETRY HAYES 17709 KENNEDY ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 1.87 | .04 | .00 | 1.83 | RAYNE | LA 70578-0000 |
|  |  | OWNER TOTAL | 1.87 | .04 | .00 | 1.83 |  |  |
| 204991  SHIRLEY ANN PETRY ROSINSKI 239 BROAD ACRES DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 1.86 | .06 | .00 | 1.80 | CROWLEY | LA 70526-0000 |
|  |  | OWNER TOTAL | 1.86 | .06 | .00 | 1.80 |  |  |
| 204992  DANA DELIGHT PETRY DURON 201320 GIEB ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 1.89 | .03 | .00 | 1.86 | CROWLEY | LA 70526-0000 |
|  |  | OWNER TOTAL | 1.89 | .03 | .00 | 1.86 |  |  |
| 204999  LAMONT EDWARD MEAUX JR. P.O. BOX 216 | 80700  01 | BROUSSARD MIDDLETON GU#1 | 1,015.49 | .00 | .00 | 1,015.49 | STOWELL | TX 77661-0000 |
|  |  | OWNER TOTAL | 1,015.49 | .00 | .00 | 1,015.49 |  |  |
| 205000  TERRELL WADE MEAUX P.O. BOX 481 | 80700  01 | BROUSSARD MIDDLETON GU#1 | .20 | .00 | .00 | .20 | STOWELL | TX 77661-0000 |
|  |  | OWNER TOTAL | .20 | .00 | .00 | .20 |  |  |
| 205001  DAVID W. MEAUX P.O. BOX 332 | 80700  01 | BROUSSARD MIDDLETON GU#1 | .19 | .00 | .00 | .19 | STOWELL | TX 77661-0000 |
|  |  | OWNER TOTAL | .19 | .00 | .00 | .19 |  |  |
| 205007  AGNES T. WU DDS, P.C. MEMORIAL POINT LANE #2 | 81300  01 | DESOCHE #1 | 18,310.47- | 1,330.47- | .00 | 16,980.00- | HOUSTON | TX 77024-0000 |
| AGNES T. WU DDS, P.C. MEMORIAL POINT LANE #2 | 83200  01 | ALLAR #1 | 3.06 | .23 | .00 | 2.83 | HOUSTON | TX 77024-0000 |

Run query RVSB83Q1 (can select owner or dates here) then query RVSB83Q2.

02/23/06 07:51:04                                   Revenue Suspense summarized by owner, by property with owner addresses                                        PAGE   44

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PREFTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX | ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205907 AGNES T. WU DDS, P.C. / MEMORIAL POINT LANE #2 | | 86000 | 01 | HOFFPAUIR NR ET AL #1 | | 81.23 | 1.52 | | .00 | 79.71 | HOUSTON | TX | 77024-0000 |
| | | | | | OWNER TOTAL | 18,226.18- | 1,328.72- | | .00 | 16,897.46- | | | |
| 205908 CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 81300 | 01 | DESOCHE #1 | | 18,310.51- | 1,330.46- | | .00 | 16,980.05- | HOUSTON | TX | 77056-0000 |
| CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 83200 | 01 | ALGAE #1 | | 3.06 | .23 | | .00 | 2.83 | HOUSTON | TX | 77056-0000 |
| CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 83400 | 01 | LANTHIER ET AL #1 | | 599.47 | 22.08 | | .00 | 577.39 | HOUSTON | TX | 77056-0000 |
| CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 83400 | 03 | LANTHIER #2 | | 407.16 | 17.44 | | .00 | 389.72 | HOUSTON | TX | 77056-0000 |
| CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 85700 | 01 | LAMBERT #1 | | 1,572.61 | 82.43 | | .00 | 1,490.18 | HOUSTON | TX | 77056-0000 |
| CAYMAN RESOURCES INC. / 8 HOMEWOOD ROW LANE | | 86000 | 01 | HOFFPAUIR NR ET AL #1 | | 162.45 | 3.02 | | .00 | 159.43 | HOUSTON | TX | 77056-0000 |
| | | | | | OWNER TOTAL | 15,565.76- | 1,205.26- | | .00 | 14,360.50- | | | |
| 205923 SHARON PETRY GAUTHROP / 2128 G SIMON ROAD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 1.88 | .06 | | .00 | 1.82 | CROWLEY | LA | 70526-0000 |
| | | | | | OWNER TOTAL | 1.88 | .06 | | .00 | 1.82 | | | |
| 205927 DAVID MACON MIDDLETON TESTAMEN / 600 JEFFERSON, STE 350 | | 85800 | 01 | STATE TRACT 37-A #1 | | 96.24 | 4.42 | | .00 | 91.82 | HOUSTON | TX | 77002-0000 |
| | | | | | OWNER TOTAL | 96.24 | 4.42 | | .00 | 91.82 | | | |
| 205931 DONALD LAWRENCE PETRY / 17109 LOUISIANA HWY 92 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 1.88 | .04 | | .00 | 1.84 | RAYNE | LA | 70578-0000 |
| | | | | | OWNER TOTAL | 1.88 | .04 | | .00 | 1.84 | | | |
| 205934 ROBERT BURKE BALL / 11080 WEST BAY SHORE DRIVE | | 81300 | 01 | DESOCHE #1 | | 87.57 | 6.42 | | .00 | 81.15 | TRAVERSE CITY | MI | 49684-0000 |
| | | | | | OWNER TOTAL | 87.57 | 6.42 | | .00 | 81.15 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06   07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE   45

| OWNER NUMBER ADDRESS LINE 1 | NAME ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205051  LESLIE WILLARD 24144 EDEN VALLEY LANE | | 81300 | 01 | DESOCHE #1 | | .00 | .00 | .00 | .00 | RICHLAND CENTER | WI | 53581-0000 |
| | | | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |
| 205062  NANCY LEE BALL KEILTY 6192 SOUTH FRENCH ROAD | | 81300 | 01 | DESOCHE #1 | | 87.57 | 6.42 | .00 | 81.15 | CEDAR | MI | 49621-0000 |
| | | | | | OWNER TOTAL | 87.57 | 6.42 | .00 | 81.15 | | | |
| 205119  THE THOMAS LYNN GIBSON 2003 2906 SEA LEDGE DRIVE | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 34.54 | 1.00 | .00 | 33.54 | SEABROOK | TX | 77586-0000 |
| | | | | | OWNER TOTAL | 34.54 | 1.00 | .00 | 33.54 | | | |
| 205121  THE JULIA GIBSON GOULD 2003 7 WILLOW RIDGE ROAD | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 34.51 | 1.00 | .00 | 33.51 | GREENVILLE | TX | 75402-0000 |
| | | | | | OWNER TOTAL | 34.51 | 1.00 | .00 | 33.51 | | | |
| 205122  THE PRISCILLA ANNE MORTHAM 2003 1414 TIERRA CALLE | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | 34.53 | .99 | .00 | 33.54 | CARROLLTON | TX | 75006-0000 |
| | | | | | OWNER TOTAL | 34.53 | .99 | .00 | 33.54 | | | |
| 205138  WANDA GENEL PETTY HOFFMAN 208 NORTH MADISON ROAD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 1.89 | .06 | .00 | 1.83 | LONDON | OH | 43140-0000 |
| | | | | | OWNER TOTAL | 1.89 | .06 | .00 | 1.83 | | | |
| 205157  LINDA FAULK HEROD 821 MENA STREET | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 70.79 | 1.74 | .00 | 69.05 | MENA | AK | 71953-0000 |
| | | | | | OWNER TOTAL | 70.79 | 1.74 | .00 | 69.05 | | | |
| 205210  JOHNNY J BOURQUE 805 GRANGER APT 805 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 26.00 | .66 | .00 | 25.34 | JENNINGS | FL | 70546-0000 |
| | | | | | OWNER TOTAL | 26.00 | .66 | .00 | 25.34 | | | |

Run query RVSR81Q1 (can select owner or dates here) then query RVSR82Q2.

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 46

| OWNER NUMBER | NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205211 | RANA LYNN LEBOEUF 27284 KINGS FARM ROAD | | 83500 01 | ROLAND R FAULK ET AL NO. 1 | | 26.01 | .65 | .00 | 25.36 | KINDER | LA | 70648-0000 |
| | | | | | OWNER TOTAL | 26.01 | .65 | .00 | 25.36 | | | |
| 205256 | LLOYD FRANCIS MIRE, USUFRUCT 409 SOUTH CUSHING AVENUE | | 64800 | 03C CORMIER #1 - BGL PERC | | 6.04 | .34 | .00 | 5.70 | KAPLAN | LA | 70548-0000 |
| | | | | | OWNER TOTAL | 6.04 | .34 | .00 | 5.70 | | | |
| 205257 | KERRY A MIRE 105 INGLENOOK CIRCLE | | 64800 | 03C CORMIER #1 - BGL PERC | | 1.20 | .07 | .00 | 1.13 | LAFAYETTE | LA | 70508-0000 |
| | | | | | OWNER TOTAL | 1.20 | .07 | .00 | 1.13 | | | |
| 205258 | DEBORAH JOAN MIRE 110 DRAIN DR. | | 64800 | 03C CORMIER #1 - BGL PERC | | 1.22 | .07 | .00 | 1.15 | KAPLAN | LA | 70548-0000 |
| | | | | | OWNER TOTAL | 1.22 | .07 | .00 | 1.15 | | | |
| 205259 | PATRICIA LYNN MIRE 406 GORDON CROCKETT | | 64800 | 03C CORMIER #1 - BGL PERC | | 1.20 | .07 | .00 | 1.13 | LAFAYETTE | LA | 70508-0000 |
| | | | | | OWNER TOTAL | 1.20 | .07 | .00 | 1.13 | | | |
| 205260 | JESSICA MIRE P O BOX 365 | | 64800 | 03C CORMIER #1 - BGL PERC | | 1.21 | .07 | .00 | 1.14 | KAPLAN | LA | 70548-0000 |
| | | | | | OWNER TOTAL | 1.21 | .07 | .00 | 1.14 | | | |
| 205261 | MELANIE LAUREN LEBOEUF 105 INGLENOOK CIRCLE | C/O KERRY A MIRE | 64800 | 03C CORMIER #1 - BGL PERC | | 1.20 | .07 | .00 | 1.13 | LAFAYETTE | LA | 70508-0000 |
| | | | | | OWNER TOTAL | 1.20 | .07 | .00 | 1.13 | | | |
| 205267 | ALICIA KUTCHINSKI 1004 SHADY RIVER CT. | | 83500 01 | ROLAND R FAULK ET AL NO. 1 | | 13.16 | .33 | .00 | 12.83 | BENBROOK | TX | 76126-0000 |
| | | | | | OWNER TOTAL | 13.16 | .33 | .00 | 12.83 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07.51.04                        Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE   47

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. / ADDRESS LINE 2 | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 / OWNER GROSS | ADDRESS LINE 5 / OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 205266  CYNTHIA F MCKENZIE<br>1005 GLEN EAGLE DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 19.73 | .48 | .00 | 19.25 | PETALUMA | CA | 94952-0000 |
|  |  | OWNER TOTAL | 19.73 | .48 | .00 | 19.25 |  |  |  |
| 205270  DAVID J FAULK<br>2705 DRAYTON STREET | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 7.41 | .19 | .00 | 7.22 | LAKE CHARLES | LA | 70601-0000 |
|  |  | OWNER TOTAL | 7.41 | .19 | .00 | 7.22 |  |  |  |
| 205271  DARRELL FAULK<br>401 PINE STREET | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 7.40 | .20 | .00 | 7.20 | WELSH | LA | 70591-0000 |
|  |  | OWNER TOTAL | 7.40 | .20 | .00 | 7.20 |  |  |  |
| 205285  GEORGE W PERRY<br>310 LAPORTE STREET | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 19.72 | .49 | .00 | 19.23 | ABBEVILLE | LA | 70510-0000 |
|  |  | OWNER TOTAL | 19.72 | .49 | .00 | 19.23 |  |  |  |
| 205286  CORDY NERY SHAVER<br>221 CHURCHILL DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 7.90 | .19 | .00 | 7.71 | LAFAYETTE | LA | 70506-0000 |
|  |  | OWNER TOTAL | 7.90 | .19 | .00 | 7.71 |  |  |  |
| 205287  MATTIE JOB SHAVER DUBOSE<br>514 VICTORY DRIVE | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 7.88 | .21 | .00 | 7.67 | NEW IBERIA | LA | 70560-0000 |
|  |  | OWNER TOTAL | 7.88 | .21 | .00 | 7.67 |  |  |  |
| 205289  DARRELL CHARLES FAULK<br>5056 MARIE IOTA HIGHWAY | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 39.48 | .98 | .00 | 38.50 | CROWLEY | LA | 70526-0000 |
|  |  | OWNER TOTAL | 39.48 | .98 | .00 | 38.50 |  |  |  |
| 205290  REGINALD FAULK<br>1702 14TH NORTH | 83500  01 | ROLAND R FAULK ET AL NO. 1 | 78.91 | 1.98 | .00 | 76.93 | TEXAS CITY | TX | 77590-0000 |
|  |  | OWNER TOTAL | 78.91 | 1.98 | .00 | 76.93 |  |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                     PAGE 48

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205295  KENNETH M DOUCET<br>110 RUBALTAY ST. | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | .94 | .02 | .00 | .92 | THIBODEAUX | LA 70301-0000 |
| | | | | OWNER TOTAL | | | | .94 | .02 | .00 | .92 | | |
| 205296  CHEREE L SMITH<br>2800 BILGLADE ROAD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.15 | .33 | .00 | 12.82 | FT WORTH | TX 76133-1616 |
| | | | | OWNER TOTAL | | | | 13.15 | .33 | .00 | 12.82 | | |
| 205297  DENISE ROLLER<br>14801 OAK BEND DRIVE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.15 | .33 | .00 | 12.82 | HOUSTON | TX 77079-0000 |
| | | | | OWNER TOTAL | | | | 13.15 | .33 | .00 | 12.82 | | |
| 205298  ALICE ROGERS<br>6105 WESTMINSTER | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 19.74 | .49 | .00 | 19.25 | BENTON | AR 72015-0000 |
| | | | | OWNER TOTAL | | | | 19.74 | .49 | .00 | 19.25 | | |
| 205299  BRETT HOFFPAUIR<br>921 EAST 6TH STREET | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.16 | .33 | .00 | 12.83 | CROWLEY | LA 70526-0000 |
| | | | | OWNER TOTAL | | | | 13.16 | .33 | .00 | 12.83 | | |
| 205300  RHONDA HOFFPAUIR<br>P O BOX 1653 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.15 | .34 | .00 | 12.81 | CROWLEY | LA 70527-1653 |
| | | | | OWNER TOTAL | | | | 13.15 | .34 | .00 | 12.81 | | |
| 205301  CYNTHIA E STUTES SINGLEMAN<br>10184 SOUTHWEST 139 PLACE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 2.12 | .05 | .00 | 2.07 | MIAMI | FL 33186-0000 |
| | | | | OWNER TOTAL | | | | 2.12 | .05 | .00 | 2.07 | | |
| 205302  TRESTA PERRY MYERS<br>806 SOUTH AVENUE H | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 6.58 | .15 | .00 | 6.43 | CROWLEY | LA 70526-0000 |
| | | | | OWNER TOTAL | | | | 6.58 | .15 | .00 | 6.43 | | |

Run query RVSRB3Q1 (can select owner or dates here) then query RVSRB3Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  49

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRFRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS / ADDRESS LINE 5 | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205303  VIVIAN PERRY BENOIT<br>613 EAST 17TH STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 6.57 | .17 | | 6.40 | CROWLEY | LA | 70526-0000 |
| | | | OWNER TOTAL | | 6.57 | .17 | .00 | 6.40 | | | |
| 205304  ALBERT CARL PERRY<br>415 NORTH DOMINGUE RD, APT 35 | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 6.58 | .17 | | 6.41 | LAFAYETTE | LA | 70506-0000 |
| | | | OWNER TOTAL | | 6.58 | .17 | .00 | 6.41 | | | |
| 205305  LUGENIA WEEKLY PERRY<br>1226 SOUTH AVENUE K | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 6.58 | .18 | | 6.40 | CROWLEY | LA | 70526-0000 |
| | | | OWNER TOTAL | | 6.58 | .18 | .00 | 6.40 | | | |
| 205306  LOTTIE PERRY TRAHAN<br>576 NORTH AVENUE L | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 6.56 | .16 | | 6.40 | CROWLEY | LA | 70526-0000 |
| | | | OWNER TOTAL | | 6.56 | .16 | .00 | 6.40 | | | |
| 205307  MARCUS ABSHIRE<br>1687 SHADOW ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 6.60 | .16 | | 6.44 | MANY | LA | 71449-0000 |
| | | | OWNER TOTAL | | 6.60 | .16 | .00 | 6.44 | | | |
| 205308  BETTY LOU FAULK MCDANIEL<br>800 MCDANIEL DRIVE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 29.58 | .74 | | 28.84 | VIDOR | TX | 77662-0000 |
| | | | OWNER TOTAL | | 29.58 | .74 | .00 | 28.84 | | | |
| 205309  DONALD FAULK<br>204 WILTZ STREET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 14.81 | .37 | | 14.44 | RAYNE | LA | 70578-0000 |
| | | | OWNER TOTAL | | 14.81 | .37 | .00 | 14.44 | | | |
| 205310  PATSY DEAN FAULK<br>109 DARBONNE, APT. 28 | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | 14.80 | .37 | | 14.43 | CHURCHPOINT | LA | 70525-0000 |
| | | | OWNER TOTAL | | 14.80 | .37 | .00 | 14.43 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                              PAGE  50

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|
| 205311  DIANA FAULK CARY  132 FLANDERS LANE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 14.79 | .37 | .00 | 14.42 | RAYNE | LA 70578-0000 |
|  |  |  | OWNER TOTAL | 14.79 | .37 | .00 | 14.42 |  |  |
| 205312  ESTHER FAULK ANDRUS  606 NORTHEASTERN | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 16.93 | .44 | .00 | 16.49 | CROWLEY | LA 70526-0000 |
|  |  |  | OWNER TOTAL | 16.93 | .44 | .00 | 16.49 |  |  |
| 205313  ROSELYN FAULK ROBICHAUX  520 E CLAY | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 16.90 | .41 | .00 | 16.49 | CROWLEY | LA 70526-0000 |
|  |  |  | OWNER TOTAL | 16.90 | .41 | .00 | 16.49 |  |  |
| 205314  VELVA ATKINSON FOLDS  1634 UNION CHURCH RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 2.42 | .05 | .00 | 2.37 | BASKIN | LA 70219-0000 |
|  |  |  | OWNER TOTAL | 2.42 | .05 | .00 | 2.37 |  |  |
| 205315  JACKIE ELWOOD ATKINSON  360 DEPRE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 2.42 | .06 | .00 | 2.36 | ST MANDEVILLE | LA 70448-0000 |
|  |  |  | OWNER TOTAL | 2.42 | .06 | .00 | 2.36 |  |  |
| 205316  NANCY ATKINSON MATTE  2765 EBENEZER RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 2.43 | .07 | .00 | 2.36 | CROWLEY | LA 70526-0000 |
|  |  |  | OWNER TOTAL | 2.43 | .07 | .00 | 2.36 |  |  |
| 205317  JUDITH ATKINSON MATTE  9391 FAULK RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 2.41 | .06 | .00 | 2.35 | CROWLEY | LA 70526-0000 |
|  |  |  | OWNER TOTAL | 2.41 | .06 | .00 | 2.35 |  |  |
| 205318  BETH ATKINSON HANKS  430 E 15TH ST | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 2.40 | .07 | .00 | 2.33 | CROWLEY | LA 70526-0000 |
|  |  |  | OWNER TOTAL | 2.40 | .07 | .00 | 2.33 |  |  |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.