02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                          PAGE  51

| OWNER NUMBER | NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205319 | JUNE ATKINSON PETRY 1093 ATKINSON RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 2.42 | .05 | .00 | 2.37 | CROWLEY | LA | 70526-0000 |
| | | | | | OWNER TOTAL | | | 2.42 | | | 2.37 | | | |
| 205320 | DAVID ATKINSON 112 ATKINSON RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .90- | .01- | .00 | .89- | CROWLEY | LA | 70526-0000 |
| | | | | | OWNER TOTAL | | | .90- | | | .89- | | | |
| 205321 | DELAYN C ATKINSON 37289 COUNTRY RD 17 | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .89- | .04- | .00 | .85- | ELIZABETH | CO | 80107-0000 |
| | | | | | OWNER TOTAL | | | .89- | | | .85- | | | |
| 205322 | RANDALL ROYCE ATKINSON 3210 ROSE HILL RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .92- | .03- | .00 | .89- | CARROLLTON | TX | 75007-0000 |
| | | | | | OWNER TOTAL | | | .92- | | | .89- | | | |
| 205323 | JOITA DELENE ATKINSON SEWARD 102 ENRGOOD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | .90- | .02- | .00 | .88- | NYSSA | OR | 97913-0000 |
| | | | | | OWNER TOTAL | | | .90- | | | .88- | | | |
| 205324 | CLEMILE R DOUCET 115 RIVER RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 2.83 | .07 | .00 | 2.76 | LAFAYETTE | LA | 70501-0000 |
| | | | | | OWNER TOTAL | | | 2.83 | | | 2.76 | | | |
| 205325 | VIVIAN DOUCET HEBERT 509 MANOU PRAIRIE RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 2.81 | .08 | .00 | 2.73 | IOTA | LA | 70543-0000 |
| | | | | | OWNER TOTAL | | | 2.81 | | | 2.73 | | | |
| 205326 | RICHARD DOUCET 719 5TH ST | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | 2.83 | .07 | .00 | 2.76 | JENNINGS | LA | 70546-0000 |
| | | | | | OWNER TOTAL | | | 2.83 | | | 2.76 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                        Revenue Suspense summarized by owner, by property with owner addresses                                    PAGE  52

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPSTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205327  BETTY DOUCET MONCEAUX 1182 NORTH JACKSON AVE | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 2.80 | .07 | .00 | 2.73 | MORSE | LA 70559-0000 |
| | | | | | OWNER TOTAL | | | 2.80 | .07 | .00 | 2.73 | | |
| 205328  JOHN H FAULK JR 1235 LEGER RD. | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 29.61 | .07 | .00 | 28.86 | CROWLEY | LA 70526-0000 |
| | | | | | OWNER TOTAL | | | 29.61 | .75 | .00 | 28.86 | | |
| 205329  KAY FAULK WOODWARD 7128 WESTFIELD CT. | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 23.67 | .75 | .00 | 23.10 | ALEXANDRIA | VA 22306-0000 |
| | | | | | OWNER TOTAL | | | 23.67 | .57 | .00 | 23.10 | | |
| 205330  ANNETTE FAULK KEENE 1114 PARK TRAIN RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 3.38 | .57 | .00 | 3.29 | CROWLEY | LA 70526-0000 |
| | | | | | OWNER TOTAL | | | 3.38 | .09 | .00 | 3.29 | | |
| 205332  ARNOLD RAY FAULK 125 E HELEN ST | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 3.39 | .09 | .00 | 3.30 | WESTLAKE | LA 70669-0000 |
| | | | | | OWNER TOTAL | | | 3.39 | .09 | .00 | 3.30 | | |
| 205333  RHODA BROOK RASBERRY LEGER 2107 JEFF DAVIS ACADEMY RD | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 2.81 | .09 | .00 | 2.74 | JENNINGS | LA 70546-0000 |
| | | | | | OWNER TOTAL | | | 2.81 | .07 | .00 | 2.74 | | |
| 205334  MINOS M PETRY JR 24321 WEST BRADLEY COURT | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.15 | .07 | .00 | 12.81 | LORANGER | LA 70446-0000 |
| | | | | | OWNER TOTAL | | | 13.15 | .34 | .00 | 12.81 | | |
| 205335  LUCILLE DESELLES 1415 AVENUE H | | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 13.17 | .34 | .00 | 12.85 | CROWLEY | LA 70526-0000 |
| | | | | | OWNER TOTAL | | | 13.17 | .32 | .00 | 12.85 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  53

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| ADDRESS LINE 2 | | | | | | | | |
| 205336  SONDRA FLUITT ARSHIRE<br>826 STANDARD MILL ROAD | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 6.58 | .17 | .00 | 6.41 | CROWLEY | LA 70526-0000 |
| | | OWNER TOTAL | 6.58 | .17 | .00 | 6.41 | | |
| 205337  MARLIN FLUITT<br>2330 CROWLEY RAYNE HWY | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 6.56 | .15 | .00 | 6.41 | RAYNE | LA 70578-0000 |
| | | OWNER TOTAL | 6.56 | .15 | .00 | 6.41 | | |
| 205338  RICHARD W LANDRY<br>6039 AIRD STREET | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 3.39 | .09 | .00 | 3.30 | GROVES | TX 77619-0000 |
| | | OWNER TOTAL | 3.39 | .09 | .00 | 3.30 | | |
| 205339  BERYL BEATRICE FAULK<br>120 E MAGNOLIA ST | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 2.12 | .05 | .00 | 2.07 | CROWLEY | LA 70526-0000 |
| | | OWNER TOTAL | 2.12 | .05 | .00 | 2.07 | | |
| 205340  FRANCES VELMA SARVER<br>8801 EMMETT LOWRY EXPRESSWAY<br>APT 1313 | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 2.11 | .06 | .00 | 2.05 | TEXAS CITY | TX 77591-0000 |
| | | OWNER TOTAL | 2.11 | .06 | .00 | 2.05 | | |
| 205341  MARLENE JOY MORGAN<br>9177 FAULK RD | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 129.69 | 4.52 | .01 | 125.16 | CROWLEY | LA 70526-0000 |
| | | OWNER TOTAL | 129.69 | 4.52 | .01 | 125.16 | | |
| 205342  NINA ROSE FAULK SPELL<br>218 E MAGNOLIA ST | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 2.10 | .07 | .00 | 2.03 | CROWLEY | LA 70526-0000 |
| | | OWNER TOTAL | 2.10 | .07 | .00 | 2.03 | | |
| 205343  CECIL W FAULK<br>17931 HWY 92 | 83500  01 | ROLAND R FAULK ET AL NO.  1 | 2.13 | .04 | .00 | 2.09 | RAYNE | LA 70578-0000 |
| | | OWNER TOTAL | 2.13 | .04 | .00 | 2.09 | | |

Run query RVS8B3Q1 (can select owner or dates here) then query RVS8B3Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  54

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205344  FRANCIS E FAULK 19910 FAYS RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 2.11 | .06 | .00 | 2.05 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 2.11 | .06 | .00 | 2.05 | | | |
| 205345  WILLIE LEONORE FOREMAN 1419 S PARKERSON | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 2.13 | .05 | .00 | 2.08 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 2.13 | .05 | .00 | 2.08 | | | |
| 205346  CHARLES L ASHBY, SR 142 GARFIELD RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | .70 | .02 | .00 | .68 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | .70 | .02 | .00 | .68 | | | |
| 205347  DAVID B ASHBY, JR 149 JILL DR | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | .70 | .02 | .00 | .68 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | .70 | .02 | .00 | .68 | | | |
| 205348  GWENDOLYN SUE SPELL 135 GARFIELD RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | .70 | .02 | .00 | .68 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | .70 | .02 | .00 | .68 | | | |
| 205349  RONALD DOMINGUE 5060 DAVE WILLIAMS RD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 8.46 | .20 | .00 | 8.26 | JENNINGS | LA | 70546-0000 |
| | | | | OWNER TOTAL | | | 8.46 | .20 | .00 | 8.26 | | | |
| 205350  DEANNA DOMINGUE BREAUX 1327 N STATE ST | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 8.47 | .21 | .00 | 8.26 | JENNINGS | LA | 70546-0000 |
| | | | | OWNER TOTAL | | | 8.47 | .21 | .00 | 8.26 | | | |
| 205353  MELBA PETRY 112 MAGNOLIA ST | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | | | | 1.87 | .06 | .00 | 1.81 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 1.87 | .06 | .00 | 1.81 | | | |

Run query RVSR8JQ1 (can select owner or dates here) then query RVSR8JQ2.

02/23/06  07:51:04                         Revenue Suspense summarized by owner, by property with owner addresses                              PAGE  55

| OWNER NUMBER | NAME ADDRESS LINE 1 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| | ADDRESS LINE 2 | | | | ADDRESS LINE 4 | ADDRESS LINE 5 | | | | |
| 205354 | BEVERLY PETRY GRANT | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 1.87 | .05 | .00 | 1.82 | CROWLEY | LA 70526-0000 |
| | 206 BUCK SHEENEY DR | | | | | | | | | |
| | | | | OWNER TOTAL | 1.87 | .05 | .00 | 1.82 | | |
| 205355 | BARBARA DOUCET PIERRON | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | .95 | .02 | .00 | .93 | THIBODAUX | LA 70301-0000 |
| | 1415 PARKS DR | | | | | | | | | |
| | | | | OWNER TOTAL | .95 | .02 | .00 | .93 | | |
| 205356 | VIVIAN DOUCET THIBODEAUX | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | .93 | .02 | .00 | .91 | THIBODAUX | LA 70301-0000 |
| | 115 FERN ST | | | | | | | | | |
| | | | | OWNER TOTAL | .93 | .02 | .00 | .91 | | |
| 205363 | LOU ELLA DOMINGER MYERS CUCCIO | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 90.95 | 2.28 | .00 | 88.67 | NORMAN | OK 73072-0000 |
| | 4339 DEERGATE DRIVE | | | | | | | | | |
| | | | | OWNER TOTAL | 90.95 | 2.28 | .00 | 88.67 | | |
| 205438 | ELMIRA FAULK COSEMAN | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 389.84 | 16.06 | .00 | 373.78 | | |
| | A/N/A | | | | | | | | | |
| | | | | OWNER TOTAL | 389.84 | 16.06 | .00 | 373.78 | | |
| 205439 | ALMA PETRY FAULK | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 8.46 | .21 | .00 | 8.25 | CROWLEY | LA 70526-0000 |
| | 464 SARVER COVE ROAD | | | | | | | | | |
| | | | | OWNER TOTAL | 8.46 | .21 | .00 | 8.25 | | |
| 205440 | ALMA PETRY FAULK | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 8.48 | .20 | .00 | 8.28 | CROWLEY | LA 70526-0000 |
| | SEPARATE PROPERTY | 464 SARVER COVE ROAD | | | | | | | | |
| | | | | OWNER TOTAL | 8.48 | .20 | .00 | 8.28 | | |
| 205441 | JAMES MICHAEL FAULK | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 1.67 | .06 | .00 | 1.61 | CARENCRO | LA 70520-0000 |
| | 515 ARCHEAUX STREET | | | | | | | | | |
| | | | | OWNER TOTAL | 1.67 | .06 | .00 | 1.61 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                                       Revenue Suspense summarized by owner, by property with owner addresses

PAGE  56

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO. / ADDRESS LINE 2 | PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX | ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205446 LOUELLA SARVER HOFFPAUIR AND<br>ASA HOFFPAUIR | 83500  01 | ROLAND R FAULK ET AL NO. 1<br>COMMUNITY PROPERTY<br>592 PONCEAUX ROAD | | 39.46 | .97 | | .00 | 38.49 | CROWLEY | LA | 70526-0000 |
| | | OWNER TOTAL | | 39.46 | .97 | | .00 | 38.49 | | | |
| 205497 BRENT CURTIS COON<br>P O BOX 82 | | | | 69.29 | 3.17 | | .00 | 66.12 | DUMAS | TX | 79029-0000 |
| | | OWNER TOTAL | | 69.29 | 3.17 | | .00 | 66.12 | | | |
| 205498 RALPH WILLIAM COON<br>318 N. SHORE DR. | 83200  01 | ALLAR #1 | | 69.30 | 3.18 | | .00 | 66.12 | AMARILLO | TX | 79118-0000 |
| | | OWNER TOTAL | | 69.30 | 3.18 | | .00 | 66.12 | | | |
| 205499 JUNE MEETZE COON QTIP TRUST<br>CREATED U/W/O RICHARD S COON, DEC'D, | 83200  01 | ALLAR #1<br>RICHARD S COON, JR & | CATHRYN C. DOUGHTIE, CO-TSTEES 2322 LAKEVIEW DRIVE | 1,031.69 | 65.99 | | .00 | 965.70 | AMARILLO | TX | 79109-0000 |
| | | OWNER TOTAL | | 1,031.69 | 65.99 | | .00 | 965.70 | | | |
| 205500 RICHARD S COON JR<br>2322 LAKEVIEW DR. | 83200  01 | ALLAR #1 | | 667.33 | 42.70 | | .00 | 624.63 | AMARILLO | TX | 79109-0000 |
| | | OWNER TOTAL | | 667.33 | 42.70 | | .00 | 624.63 | | | |
| 205501 CATHRYN COON DOUGHTIE<br>2812 HUGHES | 83200  01 | ALLAR #1 | | 667.30 | 42.59 | | .00 | 624.71 | AMARILLO | TX | 79109-0000 |
| | | OWNER TOTAL | | 667.30 | 42.59 | | .00 | 624.71 | | | |
| 205502 VIRGINIA H BUSHCOM<br>3116 ABOVE STRATFORD PLACE | 83200  01 | ALLAR #1 | | 8,897.30 | 568.21 | | .00 | 8,329.09 | AUSTIN | TX | 78746-0000 |
| | | OWNER TOTAL | | 8,897.30 | 568.21 | | .00 | 8,329.09 | | | |
| 205503 DIRECTORS OF DALLAM-HARTLEY<br>P O BOX 2014 | 83200  01 | ALLAR #1 | | 8.31 | .63 | | .00 | 7.68 | DALHART | TX | 79022-0000 |
| | | OWNER TOTAL | | 8.31 | .63 | | .00 | 7.68 | | | |

Run query RVSR81Q1 (can select owner or dates here) then query RVSR81Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  57

| OWNER NUMBER NAME / ADDRESS LINE 1 | PRPERTY NO. / ADDRESS LINE 2 | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205504  TOLAR N HAMBLEN III / 6428 RUTGERS STREET | 83200  01 | ALLAR #1 | | 55.42 | 2.53 | .00 | 52.89 | HOUSTON | TX | 77005-0000 |
| | | | OWNER TOTAL | 55.42 | 2.53 | .00 | 52.89 | | | |
| 205505  CARSON M HAMBLEN / 2611 BEE CAVE ROAD, #209 | 83200  01 | ALLAR #1 | | 55.44 | 2.55 | .00 | 52.89 | AUSTIN | TX | 78746-0000 |
| | | | OWNER TOTAL | 55.44 | 2.55 | .00 | 52.89 | | | |
| 205517  NORMA ATKINSON, USUFRUCTUARY / 142 WILD RICE ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 2.41 | .07 | .00 | 2.34 | CROWLEY | LA | 70526-0000 |
| | | | OWNER TOTAL | 2.41 | .07 | .00 | 2.34 | | | |
| 205518  CHERYL LYNN PAYNE THOMAS / 2073 HIGHWAY 13 | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 4.22 | .11 | .00 | 4.11 | LUMBERTON | MS | 39455-0000 |
| | | | OWNER TOTAL | 4.22 | .11 | .00 | 4.11 | | | |
| 205519  CHARMAINE M PAYNE ESPENSCHIED / 80 JOHN SMITH ROAD | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 4.23 | .12 | .00 | 4.11 | POPLARVILLE | MS | 39470-0000 |
| | | | OWNER TOTAL | 4.23 | .12 | .00 | 4.11 | | | |
| 205520  DONNIE DAHL PAYNE / 2080 HIGHWAY 13 | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 4.23 | .09 | .00 | 4.14 | LUMBERTON | MS | 39455-0000 |
| | | | OWNER TOTAL | 4.23 | .09 | .00 | 4.14 | | | |
| 205521  JOHN A PAYNE / 4046 WHITE STREET | 83500  01 | ROLAND R FAULK ET AL NO. 1 | | 4.24 | .11 | .00 | 4.13 | BAY ST LOUIS | MS | 39520-7707 |
| | | | OWNER TOTAL | 4.24 | .11 | .00 | 4.13 | | | |
| 205577  MARIE JOYCE MIRE HEBERT AND HUSBAND, ADISS H HEBERT / 102 LOUIS STREET | 85700  01 | LAMBERT #1 | | 3,572.02 | 310.86 | .33 | 3,260.83 | KAPLAN | LA | 70548-0000 |
| | | | OWNER TOTAL | 3,572.02 | 310.86 | .33 | 3,260.83 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                                   PAGE    58

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PROPERTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205578  DAVID MITCHELL JOHN AND<br>P O BOX 1566 | | 85700 | 01  LAMBERT #1 | | | 92.40 | 5.25 | .00 | 87.15 | CROWLEY | LA | 70527-1566 |
| | | | | OWNER TOTAL | | 92.40 | 5.25 | .00 | 87.15 | | | |
| 205582  MORGAN M LANDRY<br>1651 LOBDELL AVENUE, SUITE 102 | | 85700 | 01  LAMBERT #1 | | | 931.89 | 81.12 | .08 | 850.69 | BATON ROUGE | LA | 70806-0000 |
| | | | | OWNER TOTAL | | 931.89 | 81.12 | .08 | 850.69 | | | |
| 205589  ADAM MEDES MIRE & WIFE<br>MARIE FRUGE MIRE | 1800 LEGION PARK DRIVE | 85700 | 01  LAMBERT #1 | | | 9,695.43 | 843.95 | .94 | 8,850.54 | KAPLAN | LA | 70548-0000 |
| | | | | OWNER TOTAL | | 9,695.43 | 843.95 | .94 | 8,850.54 | | | |
| 205597  ROCIADA PRODUCTION COMPANY<br>SUITE 2700 FIRST CITY CENTER  700 PACIFIC AVENUE | | 85700 | 01  LAMBERT #1 | | | 9,318.41 | 811.11 | .89 | 8,506.41 | DALLAS | TX | 75201-0000 |
| | | | | OWNER TOTAL | | 9,318.41 | 811.11 | .89 | 8,506.41 | | | |
| 205604  JOHN P STRONG<br>2121 SAN JACINTO STREET, LB 93 | | 85700 | 01  LAMBERT #1 | | | 9,318.42 | 811.16 | .88 | 8,506.38 | DALLAS | TX | 75201-2732 |
| | | | | OWNER TOTAL | | 9,318.42 | 811.16 | .88 | 8,506.38 | | | |
| 205608  PAMELA GAIL SCARLETT JOHN<br>1601 NORTH PARKERSON AVENUE | | 85700 | 01  LAMBERT #1 | | | 660.12 | 52.56 | .00 | 607.56 | CROWLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | 660.12 | 52.56 | .00 | 607.56 | | | |
| 205622  MARINELL S HERNLUND<br>ANA | | 80700 | 01  BROUSSARD MIDDLETON GU#1 | | | 10.59 | .76 | .00 | 9.83 | | | |
| | | | | OWNER TOTAL | | 10.59 | .76 | .00 | 9.83 | | | |
| 205632  CINDA L CYRUS<br>307 CEDAR | | 80700 | 01  BROUSSARD MIDDLETON GU#1 | | | 26.50 | 1.93 | .00 | 24.57 | BASTROP | TX | 78602-0000 |
| | | | | OWNER TOTAL | | 26.50 | 1.93 | .00 | 24.57 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE  59

| OWNER NUMBER / NAME / ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205634 JUDITH KAREN JACKSON BELL 11911 PEBBLEBROOK | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | .06 | .00 | .00 | .06 | HOUSTON | TX | 77079-0000 |
| | | | OWNER TOTAL | | | | .06 | | | .06 | | | |
| 205636 JENNIFER JACKSON 401 S ROYAL AVENUE | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | 26.51 | 1.92 | .00 | 24.59 | EAGLE POINT | OR | 97524-0000 |
| | | | OWNER TOTAL | | | | 26.51 | 1.92 | | 24.59 | | | |
| 205640 JACQUELINE RUIZ SIMMONS 328 RUISACHE | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | 190.77 | 13.91 | .00 | 176.86 | SAN ANTONIO | TX | 78212-0000 |
| | | | OWNER TOTAL | | | | 190.77 | 13.91 | | 176.86 | | | |
| 205642 MIKAL LEE EDWARDS 93 RUE DE STASSART | 1050 BRUSSELS | 80700  01 | BROUSSARD MIDDLETON GU#1 | BELGIUM | | | 31.80 | 2.31 | .00 | 29.49 | | | |
| | | | OWNER TOTAL | | | | 31.80 | 2.31 | | 29.49 | | | |
| 205644 WRIGHT SANDERS WALDEN 492 NE 55TH ST | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | .23 | .01 | .00 | .22 | MIAMI | FL | 33137-0000 |
| | | | OWNER TOTAL | | | | .23 | .01 | | .22 | | | |
| 205645 MARY ROHE TRUST DTD FEB 1 1975 PO BOX 1829 | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | .12 | .01 | .00 | .11 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | | | | .12 | .01 | | .11 | | | |
| 205646 MARY ROHE PO BOX 1829 | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | .11 | .01 | .00 | .10 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | | | | .11 | .01 | | .10 | | | |
| 205647 PEGGY ANN MCQUERT 33814 DEER CREEK WAY | | 80700  01 | BROUSSARD MIDDLETON GU#1 | | | | .09 | .01 | .00 | .08 | MAGNOLIA | TX | 77355-0000 |
| | | | OWNER TOTAL | | | | .09 | .01 | | .08 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 60

| OWNER NUMBER | NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205652 | LENORE BLAND PFEIFFER ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 307.54 | 22.44 | .00 | 285.10 | | | |
| | | | | | | OWNER TOTAL | | | 307.54 | 22.44 | .00 | 285.10 | | | |
| 205653 | ALLINE BLAND MEASE ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 307.57 | 22.44 | .00 | 285.13 | | | |
| | | | | | | OWNER TOTAL | | | 307.57 | 22.44 | .00 | 285.13 | | | |
| 205654 | WILLIAM WALTON BLAND JR ESTATE 16519 CLEARCREST DRIVE | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | .09 | .01 | .00 | .08 | HOUSTON | TX | 77059-0000 |
| | | | | | | OWNER TOTAL | | | .09 | .01 | .00 | .08 | | | |
| 205656 | REBECCA REDDICLIFFE BIGELOW ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 153.77 | 11.21 | .00 | 142.56 | | | |
| | | | | | | OWNER TOTAL | | | 153.77 | 11.21 | .00 | 142.56 | | | |
| 205657 | MARY BETH DYER ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 76.90 | 5.62 | .00 | 71.28 | | | |
| | | | | | | OWNER TOTAL | | | 76.90 | 5.62 | .00 | 71.28 | | | |
| 205658 | JEWEL FITZGERALD RT 2, BOX 713 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 346.00 | 25.24 | .00 | 320.76 | ANAHUAC | TX | 77514-0000 |
| | | | | | | OWNER TOTAL | | | 346.00 | 25.24 | .00 | 320.76 | | | |
| 205660 | BEN LANSFORD JR ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 76.88 | 5.61 | .00 | 71.27 | | | |
| | | | | | | OWNER TOTAL | | | 76.88 | 5.61 | .00 | 71.27 | | | |
| 205661 | MICHAEL LANSFORD ANA | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | | 51.26 | 3.74 | .00 | 47.52 | | | |
| | | | | | | OWNER TOTAL | | | 51.26 | 3.74 | .00 | 47.52 | | | |

Run query RVER83Q1 (can select owner or dates here) then query RVER83Q2.

02/23/06  07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                          PAGE  61

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205662  BENNIE LANSFORD<br>ANN | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | 51.26 | 3.75 | .00 | 47.51 | | | |
| | | | OWNER TOTAL | 51.26 | 3.75 | .00 | 47.51 | | | |
| 205663  CARLENE FITZGERALD HILL ISKLOFF<br>RT 2, BOX 713 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | 12.81 | .93 | .00 | 11.88 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | 12.81 | .93 | .00 | 11.88 | | | |
| 205670  GUY ROBERT JACKSON<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .14 | .01 | .00 | .13 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | .14 | .01 | .00 | .13 | | | |
| 205671  LINDA ANN JACKSON SPURLOCK<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .14 | .01 | .00 | .13 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | .14 | .01 | .00 | .13 | | | |
| 205672  STEVEN LYNN JACKSON<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .14 | .01 | .00 | .13 | ANAHUAC | TX | 77514-4000 |
| | | | OWNER TOTAL | .14 | .01 | .00 | .13 | | | |
| 205675  WILLIAM ROBERT JACKSON<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | 137.33 | 10.02 | .00 | 127.31 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | 137.33 | 10.02 | .00 | 127.31 | | | |
| 205676  MATTHEW KNOX JACKSON<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .08 | .01 | .00 | .07 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | .08 | .01 | .00 | .07 | | | |
| 205677  CADE EDWARD JACKSON<br>P O DRAWER 308 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | .07 | .00 | .00 | .07 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | .07 | .00 | .00 | .07 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04                          Revenue Suspense summarized by owner, by property with owner addresses                                          PAGE  62

| OWNER NUMBER NAME ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS ADDRESS LINE 5 | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205678  JAMES CADE JACKSON<br>P O BOX 368 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .16 | .01 | .00 | .15 | BEEVILLE | TX | 78104-0000 |
| | | | | | OWNER TOTAL | .16 | .01 | .00 | .15 | | | |
| 205679  DAURIS ANN JACKSON GRANBERRY<br>5569 FM 624 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .16 | .01 | .00 | .15 | ROBSTOWN | TX | 78380-0000 |
| | | | | | OWNER TOTAL | .16 | .01 | .00 | .15 | | | |
| 205680  RALPH S JACKSON III<br>P O BOX 4392 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .08 | .01 | .00 | .07 | BRYAN | TX | 77805-0000 |
| | | | | | OWNER TOTAL | .08 | .01 | .00 | .07 | | | |
| 205681  ROBERT EDWARD JACKSON<br>P O BOX 4392 | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .08 | .01 | .00 | .07 | BRYAN | TX | 77805-0000 |
| | | | | | OWNER TOTAL | .08 | .01 | .00 | .07 | | | |
| 205682  JOHN ELAYN SCOTT<br>7823 ASBURY GLEN LANE | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .16 | .01 | .00 | .15 | HUMBLE | TX | 77338-0000 |
| | | | | | OWNER TOTAL | .16 | .01 | .00 | .15 | | | |
| 205683  JEAN ELAINE SCOTT KELLY<br>209 LAKEVIEW DRIVE | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .16 | .01 | .00 | .15 | ROCKWALL | TX | 75087-0000 |
| | | | | | OWNER TOTAL | .16 | .01 | .00 | .15 | | | |
| 205684  JANICE LOUISE SCOTT EGER<br>103 BARONS WAY | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .15 | .01 | .00 | .14 | SAVANNAH | GA | 31419-0000 |
| | | | | | OWNER TOTAL | .15 | .01 | .00 | .14 | | | |
| 205685  BERTA NELL WILBORN SNEAL<br>1305 HILLSIDE ROAD | 80700 | 01 | BROUSSARD MIDDLETON GU#1 | | | .24 | .02 | .00 | .22 | ELM GROVE | WI | 53122-0000 |
| | | | | | OWNER TOTAL | .24 | .02 | | .22 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                                                 Revenue Suspense summarized by owner, by property with owner addresses                                              PAGE   63

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205686  CARROLL E WILBORN JR P O BOX 490 | | 80700  01  BROUSSARD MIDDLETON GU#1 | | .24 | .02 | .00 | .22 | ANAHUAC | TX | 77514-0000 |
| | | | OWNER TOTAL | .24 | .02 | .00 | .22 | | | |
| 205687  TRINITY LAND & TRUST CO, TSTEE ANA | | 80700  01  BROUSSARD MIDDLETON GU#1 | | 2,234.93 | .00 | .00 | 2,234.93 | | | |
| | | | OWNER TOTAL | 2,234.93 | .00 | .00 | 2,234.93 | | | |
| 205702  GADDIS G WITTJEN 8503 HIGHWAY 6 | | 83200  01  ALLAR #1 | | 49.02 | 2.25 | .00 | 46.77 | HITCHCOCK | TX | 77563-0000 |
| | | | OWNER TOTAL | 49.02 | 2.25 | .00 | 46.77 | | | |
| 205703  DAISY V WITTJEN 8503 HIGHWAY 6 | | 83200  01  ALLAR #1 | | 49.01 | 2.24 | .00 | 46.77 | HITCHCOCK | TX | 77563-0000 |
| | | | OWNER TOTAL | 49.01 | 2.24 | .00 | 46.77 | | | |
| 205704  DOROTHY JEAN FANONI 8503 HIGHWAY 6 | | 83200  01  ALLAR #1 | | 49.03 | 2.24 | .00 | 46.79 | HITCHCOCK | TX | 77563-0000 |
| | | | OWNER TOTAL | 49.03 | 2.24 | .00 | 46.79 | | | |
| 205705  DIANNE BARNES KUBIN 8503 HIGHWAY 6 | | 83200  01  ALLAR #1 | | 24.50 | 1.13 | .00 | 23.37 | HITCHCOCK | TX | 77563-0000 |
| | | | OWNER TOTAL | 24.50 | 1.13 | .00 | 23.37 | | | |
| 205706  BARBARA ANNE BARNES 8503 HIGHWAY 6 | | 83200  01  ALLAR #1 | | 24.52 | 1.13 | .00 | 23.39 | HITCHCOCK | TX | 77563-0000 |
| | | | OWNER TOTAL | 24.52 | 1.13 | .00 | 23.39 | | | |
| 205707  KING J PRICE, WILLIAM W PRICE AND JEAN FORD PRICE, IN | UNKNOWN PROPORTIONS | 83200  01  ALLAR #1 | A/N/A | 1,425.60 | 128.79 | .00 | 1,296.81 | | | |
| | | | | UNRATIFIED NFRI IN ALLAR WELL | | | | | | |
| | | | OWNER TOTAL | 1,425.60 | 128.79 | .00 | 1,296.81 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

```
02/23/06  07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                        PAGE  64

OWNER                      PRPRTY  NO.  PROPERTY                            OWNER         OWNER      OWNER      OWNER           ST   ZIPCODE
NUMBER  NAME                            NAME                                GROSS         TAX        DEDUCTS    NET      CITY
ADDRESS LINE 1   ADDRESS LINE 2         ADDRESS LINE 3   ADDRESS LINE 4   ADDRESS LINE 5

205708  CHARLES NOBLE FORBES TRUST   83200  01  ALLAR #1                    142.57        9.08        .00      133.49   TULSA   OK 74101-3627
F&M BANK & TRUST COMPANY,  TRUSTEE       C/O MARK WINTERS, THE TRUST    COMPANY OF OKLAHOMA   P. O. BOX 3627
                                                          OWNER          142.57        9.08        .00      133.49
                                                          TOTAL

205709  JOHN AND VELMA ROBING TRUST  83200  01  ALLAR #1                    285.12       18.16        .00      266.96
MARY ANN CURTIS, TRUSTEE   A/N/A         UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER          285.12       18.16        .00      266.96
                                                          TOTAL

205710  ILAMAE FORBES REVOCABLE TRUST 83200 01  ALLAR #1                    142.56        9.05        .00      133.51
DATED MAY 28, 1981         A/N/A         UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER          142.56        9.05        .00      133.51
                                                          TOTAL

205711  PATSY R MCCOY              83200  01  ALLAR #1                        71.26        4.52        .00       66.74
A/N/A                   UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER           71.26        4.52        .00       66.74
                                                          TOTAL

205712  DONALD & JANET STOW LIVING TR 83200 01 ALLAR #1                        .65          .03        .00         .62   OWASSO  OK 74055-4049
7310 N. 127TH EAST AVENUE   APT. 49
                                                          OWNER            .65          .03        .00         .62
                                                          TOTAL

205713  TRUST INDENTURE DATED 5/6/1977 83200 01 ALLAR #1                    285.12       18.18        .00      266.94
EDGAR HOLT, TRUSTEE        A/N/A         UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER          285.12       18.18        .00      266.94
                                                          TOTAL

205714  WILLIAM SMITH SPRADLING    83200  01  ALLAR #1                      285.14       18.13        .00      267.01
A/N/A                   UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER          285.14       18.13        .00      267.01
                                                          TOTAL

205715  FR NATIONAL BK OF CASPER PETER 83200 01 ALLAR #1                    285.13       18.14        .00      266.99
A/N/A                   UNRATIFIED NFRI IN ALLAR WELL
                                                          OWNER          285.13       18.14        .00      266.99
                                                          TOTAL

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.
```

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 65

| OWNER NUMBER | NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | OWNER GROSS | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205716 | IRL RHYNES | A/N/A | 83200 01 ALLAR #1 UNRATIFIED NFRI IN ALLAR WELL | | 285.10 | 18.14 | .00 | 266.96 | | |
| | | | | OWNER TOTAL | 285.10 | 18.14 | .00 | 266.96 | | |
| 205717 | PATRICIA ANN REVARD FAMILY TR | A/N/A | 83200 01 ALLAR #1 UNRATIFIED NFRI IN ALLAR WELL | | 47.50 | 3.03 | .00 | 44.47 | | |
| | | | | OWNER TOTAL | 47.50 | 3.03 | .00 | 44.47 | | |
| 205718 | BIDDICK PROPERTIES INC | 10 WEST MAIN, SUITE 212 | 83200 01 ALLAR #1 | | .63 | .04 | .00 | .59 | ARDMORE | OK 73401-0000 |
| | | | | OWNER TOTAL | .63 | .04 | .00 | .59 | | |
| 205719 | JAMES R BIDDICK TRUST | A/N/A | 83200 01 ALLAR #1 UNRATIFIED NFRI IN ALLAR WELL | | 47.49 | 3.00 | .00 | 44.49 | | |
| | | | | OWNER TOTAL | 47.49 | 3.00 | .00 | 44.49 | | |
| 205720 | CATHERINE B BERG | A/N/A | 83200 01 ALLAR #1 UNRATIFIED NFRI IN ALLAR WELL | | 47.53 | 3.03 | .00 | 44.50 | | |
| | | | | OWNER TOTAL | 47.53 | 3.03 | .00 | 44.50 | | |
| 205721 | LUBCO LLC | 1701 STANLEY AVENUE | 83200 01 ALLAR #1 | | .62 | .03 | .00 | .59 | ARDMORE | OK 73401-0000 |
| | | | | OWNER TOTAL | .62 | .03 | .00 | .59 | | |
| 205722 | SAGACITY INC | P. O. BOX 618 | 83200 01 ALLAR #1 | | .63 | .03 | .00 | .60 | MADILL | OK 73446-0000 |
| | | | | OWNER TOTAL | .63 | .03 | .00 | .60 | | |
| 205743 | GERTRUDE PAULA, USUFRUCT | 2403 CYCLONE ST | 83500 01 ROLAND R PAULA ET AL NO. 1 | | .01 | .00 | .00 | .01 | BRYANT | AR 72022-0000 |
| | | | | OWNER TOTAL | .01 | .00 | .00 | .01 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                    PAGE  66

| OWNER NUMBER / NMS / ADDRESS LINE 1 | PRPRTY / NO. / PROPERTY NAME / ADDRESS LINE 2 | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET / CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|
| 205744 LOIS JANE SHEETS FAULK<br>1200 ATKINSON ROAD | 83500  01  ROLAND R FAULK ET AL NO. 1 | | 3.36 | .08 | .00 | 3.28  CROWLEY | LA | 70526-0000 |
| | | OWNER TOTAL | 3.36 | .08 | .00 | 3.28 | | |
| 205747 DANIELLE HAYES SCHIDLOWSKI<br>3931 SWARTHMORE | 85800  01  STATE TRACT 37-A #1 | | 104.26 | 4.79 | .00 | 99.47  HOUSTON | TX | 77005-0000 |
| | | OWNER TOTAL | 104.26 | 4.79 | .00 | 99.47 | | |
| 205748 COURTNEY HAYES WATTS<br>3102 WENSLOW | 85800  01  STATE TRACT 37-A #1 | | 104.27 | 4.80 | .00 | 99.47  HOUSTON | TX | 77025-0000 |
| | | OWNER TOTAL | 104.27 | 4.80 | .00 | 99.47 | | |
| 205752 GLORIA APPLING<br>513 REGENCY | 85800  01  STATE TRACT 37-A #1 | | 32.09 | 1.47 | .00 | 30.62  EL CAMPO | TX | 77437-0000 |
| | | OWNER TOTAL | 32.09 | 1.47 | .00 | 30.62 | | |
| 205753 GLENDA CHEESMAN<br>1 TROON DRIVE | 85800  01  STATE TRACT 37-A #1 | | 32.08 | 1.48 | .00 | 30.60  AUSTIN | TX | 79738-0000 |
| | | OWNER TOTAL | 32.08 | 1.48 | .00 | 30.60 | | |
| 205756 KATHLEEN LEY ELLSWORTH<br>5100 CAPE ANN | 64800  03C  CORMIER #1 - BCL PERC | | 15.70 | .89 | .00 | 14.81  CORPUS CHRISTI | TX | 78412-0000 |
| KATHLEEN LEY ELLSWORTH<br>5100 CAPE ANN | 66300  05  STATE TRACT 308 #1 | | 31.23 | 2.01 | .00 | 29.22  CORPUS CHRISTI | TX | 78412-0000 |
| KATHLEEN LEY ELLSWORTH<br>5100 CAPE ANN | 66300  09B  SAN LEON GU #1-SIDETRACK NO.2 | | 472.84 | 32.96 | .00 | 439.88  CORPUS CHRISTI | TX | 78412-0000 |
| KATHLEEN LEY ELLSWORTH<br>5100 CAPE ANN | 66300  10  EAGLE BAY GU 329 #1 - TRANSITEX | | 906.04- | 39.55- | .00 | 866.49-  CORPUS CHRISTI | TX | 78412-0000 |
| | | OWNER TOTAL | 386.27- | 3.69- | .00 | 382.58- | | |
| 205912 WILLIAMS PRODUCTION RMT COMPAN<br>1515 ARAPAHO TOWER 3<br>SUITE 100 | 64800  03  CORMIER #1 - MARGTEX 1A ZONE | | 2,267.69 | 73.51 | .00 | 2,194.18  DENVER | CO | 80202-0000 |
| WILLIAMS PRODUCTION RMT COMPAN<br>1515 ARAPAHO TOWER 3<br>SUITE 100 | 64800  03B  CORMIER #1 - MARG UAG SAND | | 10,046.47 | 377.95 | 1.18 | 9,667.34  DENVER | CO | 80202-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04               Revenue Suspense summarized by owner, by property with owner addresses                 PAGE  67

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY NO | PROPERTY NAME | ADDRESS LINE 2 | ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX | OWNER DEDUCTS / ADDRESS LINE 5 | OWNER NET | CITY | ST ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205812  WILLIAMS PRODUCTION RMT COMPAN<br>1515 ARAPAHO TOWER 3 | 64800 | 03C CORMIER #1 - BOL FERC | SUITE 100 | | 4,022.08 | 244.00 | .45 | 3,777.63 | DENVER | CO 80202-0000 |
| | | | OWNER TOTAL | | 16,336.24 | 695.46 | 1.63 | 15,639.15 | | |
| 205853  PATRICIA LEAH BEALL<br>1739 SUNSET | 81300 | 01  DESOCHE #1 | | | 1,986.07 | 144.90 | .00 | 1,841.17 | WINTERPARK | FL 32789-0000 |
| | | | OWNER TOTAL | | 1,986.07 | 144.90 | .00 | 1,841.17 | | |
| 205854  ARTHUR D. GASPARD<br>4937 AMERADA ROAD | 87000 | 01  MARIE ABSHIRE #1 | | | 818.14 | 24.23 | .00 | 793.91 | KAPLAN | LA 70548-0000 |
| | | | OWNER TOTAL | | 818.14 | 24.23 | .00 | 793.91 | | |
| 205860  OTISANN NIX MCDANUS<br>1064 RIVATE ROAD 3071 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | | 69.04 | 2.01 | .00 | 67.03 | MCDADE | TX 78650-0000 |
| | | | OWNER TOTAL | | 69.04 | 2.01 | .00 | 67.03 | | |
| 205868  NANCY CARMILE BROMER<br>10118 DEVONSHIRE | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | | 57.55 | 1.66 | .00 | 55.89 | HUNTERSVILLE | NC 28078-0000 |
| | | | OWNER TOTAL | | 57.55 | 1.66 | .00 | 55.89 | | |
| 205869  CAROL CARMILE DODSON<br>P O BOX 1162 | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | | 57.56 | 1.66 | .00 | 55.90 | BREVARD | NC 28712-0000 |
| | | | OWNER TOTAL | | 57.56 | 1.66 | .00 | 55.90 | | |
| 205890  CHARLES WADE CARMILE JR<br>1550 BRAMB DRIVE | 67600 | 01A ZAUNBRECHER 36-1 SIDETRACK | | | 57.56 | 1.68 | .00 | 55.88 | BATON ROUGE | LA 70808-0000 |
| | | | OWNER TOTAL | | 57.56 | 1.68 | .00 | 55.88 | | |
| 205891  MILDRED KAY FAULK WOODARD<br>7128 WESTFIELD COURT | 83500 | 01  ROLAND R FAULK ET AL NO. 1 | | | 5.93 | .14 | .00 | 5.79 | ALEXANDRIA | VA 22306-0000 |
| | | | OWNER TOTAL | | 5.93 | .14 | | 5.79 | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE 68

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 205892  CAROLE FAULK STONAKER<br>4810 TURFOST LANE | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 3.95 | .11 | .00 | 3.84 | SAN ANTONIO | TX | 78247-0000 |
| | | | OWNER TOTAL | 3.95 | .11 | .00 | 3.84 | | | |
| 205893  KAREN FAULK BEARD<br>302 SOMMERSET | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 3.94 | .11 | .00 | 3.83 | LAFAYETTE | LA | 70506-0000 |
| | | | OWNER TOTAL | 3.94 | .11 | .00 | 3.83 | | | |
| 205899  NANCY W. BURROW, M.D.<br>100 HILLVIEW COURT | 85700 | 01 | LAMBERT #1 | 1,295.89 | 101.94 | .00 | 1,193.95 | BRANDON | MS | 39042-0000 |
| | | | OWNER TOTAL | 1,295.89 | 101.94 | .00 | 1,193.95 | | | |
| 205903  LEWIS OIL PROPERTIES, LTD.<br>P. O. BOX 1859 | 85700 | 01 | LAMBERT #1 | 15,178.32 | 1,321.07 | 1.46 | 13,855.79 | GULFPORT | MS | 39502-1859 |
| | | | OWNER TOTAL | 15,178.32 | 1,321.07 | 1.46 | 13,855.79 | | | |
| 205904  PREMIER OIL & GAS TRUST<br>P. O. BOX 53385 | 85700 | 01 | LAMBERT #1 | 35,305.99 | 3,073.03 | 3.36 | 32,229.60 | LAFAYETTE | LA | 70505-0000 |
| | | | OWNER TOTAL | 35,305.99 | 3,073.03 | 3.36 | 32,229.60 | | | |
| 205907  KENNETH O. WILLIAMS, M.D.<br>100 HILLVIEW CT. | 85700 | 01 | LAMBERT #1 | 1,295.88 | 101.91 | .00 | 1,193.97 | BRANDON | MS | 39042-0000 |
| | | | OWNER TOTAL | 1,295.88 | 101.91 | .00 | 1,193.97 | | | |
| 206107  NOBLE ROYALTIES INC<br>P O BOX 841515 | 86000 | 01 | HOFFPAUIR NR ET AL #1 | 801.64 | 41.69 | .19 | 759.76 | DALLAS | TX | 75284-1515 |
| | | | OWNER TOTAL | 801.64 | 41.69 | .19 | 759.76 | | | |
| 206120  NEW HORIZON EXPLORATION INC<br>351 S SHERMAN STREET STE 104 | 87000 | 01 | MARIE ASSKINS #1 | 190,448.31 | 6,797.84 | .00 | 183,650.47 | RICHARDSON | TX | 75081-0000 |
| | | | OWNER TOTAL | 190,448.31 | 6,797.84 | .00 | 183,650.47 | | | |

Run query RVSN83Q1 (can select owner or dates here) then query RVSN83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  69

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY ADDRESS LINE 2 | NO. | PROPERTY NAME | ADDRESS LINE 3 | | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206265  RYAN NELSON TESTAMENTARY TRUST<br>N/N/A | 81300 | 01 | DESGCHE #1 | | | .00 | .00 | .00 | .00 | | | |
| | | | | | OWNER TOTAL | .00 | .00 | .00 | .00 | | | |
| 206271  JOHN A BEALL IV<br>114 SOUTH MAIN ST | 81300 | 01 | DESGCHE #1 | | | 3,135.97 | 228.81 | .00 | 2,907.16 | JONESBORO | GA | 30236-0000 |
| | | | | | OWNER TOTAL | 3,135.97 | 228.81 | .00 | 2,907.16 | | | |
| 206272  RUTH LEVINS BEALL<br>C/O JOHN A BEALL IV | 81300 SOUTH MAIN ST | 01 | DESGCHE #1<br>114 | | | 2,822.33 | 205.93 | .00 | 2,616.40 | JONESBORO | GA | 30236-0000 |
| | | | | | OWNER TOTAL | 2,822.33 | 205.93 | .00 | 2,616.40 | | | |
| 206273  LOIS E HENDRIX<br>N/N/A | 81300 | 01 | DESGCHE #1 | | | 4,385.98 | 320.00 | .00 | 4,065.98 | | | |
| | | | | | OWNER TOTAL | 4,385.98 | 320.00 | .00 | 4,065.98 | | | |
| 206274  LOIS E HENDRIX, LIFE ESTATE<br>LIFE ESTATE                N/N/A | 81300 | 01 | DESGCHE #1 | | | 4,386.01 | 320.01 | .00 | 4,066.00 | | | |
| | | | | | OWNER TOTAL | 4,386.01 | 320.01 | .00 | 4,066.00 | | | |
| 206276  KEITH EDWARD VANDERPOOL<br>RT 2 BOX 228 | 81300 | 01 | DESGCHE #1 | | | 205.60 | 14.98 | .00 | 190.62 | ALAMO | TX | 78516-0000 |
| | | | | | OWNER TOTAL | 205.60 | 14.98 | .00 | 190.62 | | | |
| 206280  J F RHRES JR.<br>P O BOX 720788 | 81300 | 01 | DESGCHE #1 | | | 91.85 | 6.73 | .00 | 85.12 | MCALLEN | TX | 78504-0000 |
| | | | | | OWNER TOTAL | 91.85 | 6.73 | .00 | 85.12 | | | |
| 206281  MICHELLE A. CRAIG<br>323 NOLANA | 81300 | 01 | DESGCHE #1 | | | 21.85 | 1.61 | .00 | 20.24 | MCALLEN | TX | 78504-0000 |
| | | | | | OWNER TOTAL | 21.85 | 1.61 | .00 | 20.24 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51.04                         Revenue Suspense summarized by owner, by property with owner addresses                                                    PAGE 70

| OWNER NUMBER NAME ADDRESS LINE 1 ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | OWNER GROSS ADDRESS LINE 4 | OWNER TAX ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 206282 JAMES P EWERS III TRUST 323 NOLANA | 81300 01 | DEGOCHE #1 | | 49.21 | 3.61 | .00 | 45.60 | MCALLEN | TX | 78504-0000 |
| | | | OWNER TOTAL | 49.21 | | | 45.60 | | | |
| 206283 DAVID A. EWERS 323 NOLANA | 81300 01 | DEGOCHE #1 | | 49.19 | 3.63 | .00 | 45.56 | MCALLEN | TX | 78504-0000 |
| | | | OWNER TOTAL | 49.19 | | | 45.56 | | | |
| 206284 ALAN D. EWERS 323 NOLANA | 81300 01 | DEGOCHE #1 | | 49.19 | 3.61 | .00 | 45.58 | MCALLEN | TX | 78504-0000 |
| | | | OWNER TOTAL | 49.19 | | | 45.58 | | | |
| 206285 WILLIAM BAIRD EWERS 323 NOLANA | 81300 01 | DEGOCHE #1 | | 49.18 | 3.62 | .00 | 45.56 | MCALLEN | TX | 78504-0000 |
| | | | OWNER TOTAL | 49.18 | | | 45.56 | | | |
| 206287 KIMBERLY GALL DAVIDSON 4099 WEST COUNTY RD #50 | 81300 01 | DEGOCHE #1 | | 22.78 | 1.67 | .00 | 21.11 | FORT COLLINS | CO | 80521-0000 |
| | | | OWNER TOTAL | 22.78 | | | 21.11 | | | |
| 206335 ALFRED L BERTRAND AND VERGIE WATER WELL SITE SUSPENSE ALFRED L BERTRAND AND VERGIE WATER WELL SITE SUSPENSE | 83400 02 | LANTHIER ET AL #1 | | 3,424.64 | 162.74 | .00 | 3,261.90 | | | |
| | 83400 03 | LANTHIER #2 | | 3,405.56 | 169.65 | .00 | 3,235.91 | | | |
| | | | OWNER TOTAL | 6,830.20 | 332.39 | | 6,497.81 | | | |
| 206354 ELTON JOSEPH TOUCHET 511 ALBERT STREET | 93500 01 | ROLAND R FAULK ET AL NO. 1 | | 75.95 | 1.90 | .00 | 74.05 | NEW IBERIA | LA | 70560-0000 |
| | | | OWNER TOTAL | 75.95 | 1.90 | | 74.05 | | | |
| 206600 MERDIS RICHARD ARSHIRE 21239 EDPBERRY ROAD | 85700 01 | LAMBERT #1 | | .00 | .01- | .00 | .01 | KAPLAN | LA | 70548-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04

Revenue Suspense summarized by owner, by property with owner addresses

PAGE  71

| OWNER NUMBER NAME ADDRESS LINE 1 | ADDRESS LINE 2 | PRPRTY NO. | PROPERTY NAME | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206600  MENDIE RICHARD ABSHIRE 21239 DENBERRY ROAD | 87000 | 01 | MARIE ABSHIRE #1 | | | | 6,352.21 | 188.21 | .00 | 6,164.00 | KAPLAN | LA | 70548-0000 |
| | | | | OWNER TOTAL | | | 6,352.21 | 188.20 | .00 | 6,164.01 | | | |
| 206602  EULA MAE ROCHE GASPARD 1430 NORTH AVENUE I | 85700 | 01 | LAMBERT #1 | | | | 92.93 | 5.29 | .00 | 87.64 | CROMLEY | LA | 70526-0000 |
| | | | | OWNER TOTAL | | | 92.93 | 5.29 | .00 | 87.64 | | | |
| 206603  ENERGEN RESOURCES CORPORATION 605 RICHARD ARKINGTON BLVD, N | 64800 | 03C | CORNIER #1 - BOL PERC | | | | 89.75 | 5.15 | .00 | 84.60 | BIRMINGHAM | AL | 35203-2707 |
| | | | | OWNER TOTAL | | | 89.75 | 5.15 | .00 | 84.60 | | | |
| 206604  KERR-MCGEE OIL & GAS CORP 16666 NORTHCHASE DRIVE | 64800 | 03 | CORNIER #1 - MARGTEX 3A ZONE | | | | 1,479.98 | 47.97 | .00 | 1,432.01 | HOUSTON | TX | 77060-0000 |
| KERR-MCGEE OIL & GAS CORP 16666 NORTHCHASE DRIVE | 64800 | 03B | CORNIER #1 - MARG VAG SAND | | | | 6,556.66 | 246.72 | .77 | 6,309.17 | HOUSTON | TX | 77060-0000 |
| KERR-MCGEE OIL & GAS CORP 16666 NORTHCHASE DRIVE | 64800 | 03C | CORNIER #1 - BOL PERC | | | | 2,624.93 | 159.24 | .31 | 2,465.38 | HOUSTON | TX | 77060-0000 |
| | | | | OWNER TOTAL | | | 10,661.57 | 453.93 | 1.08 | 10,206.56 | | | |
| 206605  CIMAREX ENERGY COMPANY #774031 | 64800 4031 | SOLUTIONS CENTER | 03  CORNIER #1 - MARGTEX 3A ZONE | | | | 6,540.50 | 212.15 | .00 | 6,328.35 | CHICAGO | IL | 60677-4000 |
| CIMAREX ENERGY COMPANY #774031 | 64800 4031 | SOLUTIONS CENTER | 03B  CORNIER #1 - MARG VAG SAND | | | | 28,976.16 | 1,090.15 | 3.36 | 27,882.65 | CHICAGO | IL | 60677-4000 |
| CIMAREX ENERGY COMPANY #774031 | 64800 4031 | SOLUTIONS CENTER | 03C  CORNIER #1 - BOL PERC | | | | 7,473.82 | 477.38 | 1.33 | 6,995.11 | CHICAGO | IL | 60677-4000 |
| | | | | OWNER TOTAL | | | 42,990.48 | 1,779.68 | 4.69 | 41,206.11 | | | |
| 206703  ANITA ANN ABSHIRE 21239 DENBERRY RD | 87000 | 01 | MARIE ABSHIRE #1 | | | | 750.02 | 26.77 | .00 | 723.25 | KAPLAN | LA | 70548-0000 |
| | | | | OWNER TOTAL | | | 750.02 | 26.77 | .00 | 723.25 | | | |
| 206705  DARYL JOSEPH ABSHIRE AND 712 N CHURCH AVE | 87000 | 01 | MAXIE ABSHIRE #1 | | | | 750.02 | 26.78 | .00 | 723.24 | KAPLAN | LA | 70548-0000 |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06  07:51:04              · Revenue Suspense summarized by owner, by property with owner addresses                                PAGE   72

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PRPRTY / ADDRESS LINE 2 | NO. PROPERTY NAME / ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206707  HILDA MAE LAVALEE ADAM  5738 HIGHWAY 13 | 87000 | 01  MORIE ABSHIRE #1 | | | 750.02 | 26.78 | .00 | 723.24 | | | |
| | | OWNER TOTAL | | | 13,777.18 | 491.75 | .00 | 13,285.43 | KAPLAN | LA | 70548-0000 |
| 206708  JOHN M DORON AND DIANA VERNALLE AND  316 CHARLES DRIVE | 87000 | 01  MORIE ABSHIRE #1 | | | 78.32 | 2.78 | .00 | 75.54 | | | |
| | | OWNER TOTAL | | | 78.32 | 2.78 | .00 | 75.54 | LAFAYETTE | LA | 70508-0000 |
| 206711  MORA FAYE ABSHIRE FONTENOT AND  106 LABUTTE ST | 87000 | 01  MORIE ABSHIRE #1 | | | 749.98 | 26.76 | .00 | 723.22 | | | |
| | | OWNER TOTAL | | | 749.98 | 26.76 | .00 | 723.22 | CARENCRO | LA | 70520-0000 |
| 206714  JUANITA ABSHIRE VINCENT AND  P O BOX 954 | 87000 | 01  MORIE ABSHIRE #1 | | | 750.00 | 26.77 | .00 | 723.23 | | | |
| | | OWNER TOTAL | | | 750.00 | 26.77 | .00 | 723.23 | IOWA | LA | 70647-0000 |
| 206729  RICHARD M CHANDLISS  N/A | 85800 | 01  STATE TRACT 37-A #1 | | | 236.29 | 10.86 | .00 | 225.43 | | | |
| | | OWNER TOTAL | | | 236.29 | 10.86 | .00 | 225.43 | | | |
| 206730  CHERRY CHANDLISS DAVIS  1206 WEST FOREST DRIVE | 85800 | 01  STATE TRACT 37-A #1 | | | 100.59 | 4.63 | .00 | 95.96 | | | |
| | | OWNER TOTAL | | | 100.59 | 4.63 | .00 | 95.96 | HOUSTON | TX | 77043-0000 |
| 206761  RUTH HENRY JONES  3416 RIVERWOOD COURT #1602 | 64800 | 03C  CORNER #1 - BOL PERC | | | 12.08 | .69 | .00 | 11.39 | | | |
| | | OWNER TOTAL | | | 12.08 | .69 | .00 | 11.39 | FORT WORTH | TX | 76116-0000 |

Run query RVSR83Q1 (can select owner or dates here) than query RVSR83Q2.

02/23/06  07:51:04                        Revenue Suspense summarized by owner, by property with owner addresses                        PAGE  73

| OWNER NUMBER / NAME / ADDRESS LINE 1 | PAPRTY / ADDRESS LINE 2 | NO. | PROPERTY NAME / ADDRESS LINE 3 | OWNER GROSS / ADDRESS LINE 4 | OWNER TAX / ADDRESS LINE 5 | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 206816  KATHERINE COOPER<br>IND. EXECUTRIX OF THE ESTATE<br>OF JOSEPH L COOPER, DECEASED | 64800 | 03C | COURIER #1 - BOL PERC<br>5007 WALNUT COVE DRIVE | 181.82 | 13.96 | .00 | 167.86 | HOUSTON | TX | 77084-0000 |
| | | | OWNER TOTAL | 181.82 | 13.96 | .00 | 167.86 | | | |
| 206823  LA ROSA MINERAL TRUST<br>119 DEVONSHIRE COURT | 81300 | 01 | DESOCHE #1 | 1,328.75 | 97.32 | .00 | 1,231.43 | LAREDO | TX | 78041-0000 |
| | | | OWNER TOTAL | 1,328.75 | 97.32 | .00 | 1,231.43 | | | |
| 206824  DANA LYNN HERPIN HAMILTON<br>424 W SALE ROAD | 85700 | 01 | LAMBERT #1 | 51.16 | 2.91 | .00 | 48.25 | LAKE CHARLES | LA | 70605-0000 |
| | | | OWNER TOTAL | 51.16 | 2.91 | .00 | 48.25 | | | |
| 206825  TONYA MICHELLE HERPIN MYERS<br>7 HEATHERWOOD DRIVE | 85700 | 01 | LAMBERT #1 | 51.15 | 2.90 | .00 | 48.25 | TEXARKANA | TX | 75503-0000 |
| | | | OWNER TOTAL | 51.15 | 2.90 | .00 | 48.25 | | | |
| 207108  LAURIE Q HARMON<br>118 CATTAIL ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 41.64 | 1.10 | .00 | 40.54 | IOTA | LA | 70543-0000 |
| | | | OWNER TOTAL | 41.64 | 1.10 | .00 | 40.54 | | | |
| 207109  QUINTON W QUIRODEAUX<br>5182 DAVE WILLIAMS ROAD | 83500 | 01 | ROLAND R FAULK ET AL NO. 1 | 41.64 | 1.12 | .00 | 40.52 | JENNINGS | LA | 70546-0000 |
| | | | OWNER TOTAL | 41.64 | 1.12 | .00 | 40.52 | | | |
| 207110  CRAIG JAMES LEGE<br>PO BOX 1233 | 67600 | 01A | ZAUNBRECHER 16-1 SIDETRACK | 36.36 | 1.05 | .00 | 35.31 | ABBEVILLE | LA | 70510-0000 |
| | | | OWNER TOTAL | 36.36 | 1.05 | .00 | 35.31 | | | |
| 207111  ROBERT WAYNE LEGE<br>219 GERALD DRIVE | 67600 | 01A | ZAUNBRECHER 16-1 SIDETRACK | 36.35 | 1.06 | .00 | 35.29 | LAFAYETTE | LA | 70503-0000 |
| | | | OWNER TOTAL | 36.35 | 1.06 | .00 | 35.29 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                     Revenue Suspense summarized by owner, by property with owner addresses                          PAGE   74

| OWNER NUMBER ADDRESS LINE 1 | NAME ADDRESS LINE 2 | FRPRTY | NO. | PROPERTY NAME ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | OWNER GROSS | OWNER TAX | OWNER DEDUCTS | OWNER NET | CITY | ST | ZIPCODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207112   CHARLOTTE ANN LESH 472 N MAIN SUITE B | | 67600 | 01A | ZAUNBRECHER 36-1 SIDETRACK | | | 36.36 | 1.05 | .00 | 35.31 | WASILLA | AK | 99654-0000 |
| | | | | OWNER TOTAL | | | 36.36 | 1.05 | .00 | 35.31 | | | |
| 207151   ANNA MARIE FAHEY GEBHER 226 OLEANDER | | 81300 | 01 | DEGOCHE #1 | | | 69.13 | 5.07 | .00 | 64.06 | CORPUS CHRISTI | TX | 78404-0000 |
| | | | | OWNER TOTAL | | | 69.13 | 5.07 | .00 | 64.06 | | | |
| 207152   VICTORIA B. FAHEY ERR 105 E. INDIAN CROSSING | | 81300 | 01 | DEGOCHE #1 | | | 69.13 | 5.06 | .00 | 64.07 | JUPITER | FL | 33458-0000 |
| | | | | OWNER TOTAL | | | 69.13 | 5.06 | .00 | 64.07 | | | |
| 207154   TIMOTHY M. FAHEY 914 PILLAR MTN RD #A | | 81300 | 01 | DEGOCHE #1 | | | 69.13 | 5.07 | .00 | 64.06 | KODIAK | AL | 99615-0000 |
| | | | | OWNER TOTAL | | | 69.13 | 5.07 | .00 | 64.06 | | | |
| 207155   FREYA COOL LAMM 13451 OLD GEORGETOWN RD | | 81300 | 01 | DEGOCHE #1 | | | 1,375.32 | 100.35 | .00 | 1,274.97 | MT. PLEASANT | SC | 20464-0000 |
| | | | | OWNER TOTAL | | | 1,375.32 | 100.35 | .00 | 1,274.97 | | | |
| 207159   ROBERT FREDERICK COOL 25 ALTA VISTA | | 81300 | 01 | DEGOCHE #1 | | | 2,750.77 | 200.70 | .00 | 2,550.07 | COLORADO SPRING | CO | 80906-0000 |
| | | | | OWNER TOTAL | | | 2,750.77 | 200.70 | .00 | 2,550.07 | | | |
| 207164   ELIZABETH FAHEY SIBLEY 1 LAS AURUS | | 81300 | 01 | DEGOCHE #1 | | | 69.13 | 5.06 | .00 | 64.07 | ALPINE | TX | 79830-0000 |
| | | | | OWNER TOTAL | | | 69.13 | 5.06 | .00 | 64.07 | | | |
| 999901   SUSPENSE OWNER HUNTSBERRY A | | 76600 | 01B | HUNTSBERRY #1-UPPER STANSBURY | | | 9,295.00 | 488.63 | .00 | 8,806.37 | | | |
| | | | | OWNER TOTAL | | | 9,295.00 | 488.63 | .00 | 8,806.37 | | | |

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

02/23/06 07:51:04                    Revenue Suspense summarized by owner, by property with owner addresses                                          PAGE  75

OWNER  NAME                    PRPRTY  NO. PROPERTY                             OWNER                OWNER          OWNER              OWNER  CITY        ST    ZIPCODE
NUMBER                                     NAME                                 GROSS                TAX            DEDUCTS            NET
ADDRESS LINE 1        ADDRESS LINE 2                        ADDRESS LINE 3    ADDRESS LINE 4       ADDRESS LINE 5

                                                           REPORT
                                                           TOTAL            1,339,541.55          60,006.58           38.79-          1,279,583.14

*** E N D   O F   R E P O R T ***

Run query RVSR83Q1 (can select owner or dates here) then query RVSR83Q2.

DATE: 03-29-200          DAVIS PETROLEUM CORP.- CA                                                          PAGE: 1
TIME: 18:38:22                 COST ALLOCATION REPORT

FOR PAY DATES 03-07-2005 THRU 03-07-2006

| EMPLOYEE NAME | GROSS WAGES | FICA | MEDICARE | FUTA .8% $7000 Base | EMPLOYEE BENEFITS | SUTA | Admin Fee EPLI | EMPLOYEE TOTAL |
|---|---|---|---|---|---|---|---|---|
| Davis Gregg J | $ 772,857.31 | $ 5,840.40 | $ 11,202.46 | $ 56.00 | $ 21,663.61 | $ 249.30 | $ 2,975.77 | $ 814,844.86 |
| Drulias Grace A | $ 447,387.19 | $ 5,840.40 | $ 6,446.43 | $ 56.00 | $ 22,990.57 | $ 243.00 | $ 3,110.77 | $ 486,074.37 |
| Goldberg Mark A | $ 157,746.63 | $ 5,753.01 | $ 2,251.68 | $ 56.00 | $ 11,487.20 | $ 219.95 | $ 3,208.77 | $ 180,723.25 |
| Messinger Paul | $ 103,252.21 | $ 5,673.56 | $ 1,389.33 | $ 56.00 | $ 8,404.89 | $ 215.93 | $ 3,073.77 | $ 122,065.68 |
| Total | $ 1,481,243.35 | $ 23,107.37 | $ 21,289.90 | $ 224.00 | $ 64,546.27 | $ 928.17 | $ 12,369.10 | $ 1,603,708.16 |



EXHIBIT

tabbies®

23